**IN THE UNITED STATES DISTRICT COURT
FOR THE DISTRICT OF MASSACHUSETTS**

| | |
|---|---|
| MODERNATX, INC. and MODERNA US, INC., | |
| Plaintiffs, | |
| v. | C.A. No. 22-11378-RGS |
| PFIZER INC., BIONTECH SE, BIONTECH MANUFACTURING GMBH, and BIONTECH US INC., | JURY TRIAL DEMANDED |
| Defendants. | |

**DECLARATION OF DR. DAVID D. HO IN SUPPORT OF PLAINTIFFS MODERNATX, INC. AND MODERNA US, INC.'S OPENING CLAIM CONSTRUCTION BRIEF**

**Table of Contents**

I.      Introduction and Qualifications ................................................................... 1

II.     Materials Considered ................................................................................... 3

III.    Person of Ordinary Skill in the Art ............................................................ 3

IV.     Technology Background .............................................................................. 4

    A.      Traditional Vaccines ........................................................................... 4

    B.      mRNA Vaccines .................................................................................. 6

        1.      mRNA ........................................................................................ 6

        2.      Advantages of mRNA Vaccines ............................................. 10

        3.      Challenges for mRNA Vaccines:  Innate Immune Response ................. 12

        4.      Betacoronavirus Vaccines ...................................................... 14

V.      Claim Construction .................................................................................. 16

    A.      '574 Patent ........................................................................................ 16

        1.      "mRNA" .................................................................................. 16

    B.      '600 and '127 Patents ....................................................................... 20

        1.      "betacoronavirus" ................................................................... 20

        2.      "S protein" .............................................................................. 25

        3.      "open reading frame" .............................................................. 31

## I.      Introduction and Qualifications

1.       I have been retained by ModernaTX, Inc. and Moderna US, Inc. (collectively "Moderna") as an expert consultant in this litigation, and I offer this declaration to provide the Court with an overview of the technology described in U.S. Patent Nos. 10,898,574 ("the '574 patent"), 10,702,600 ("the '600 patent"), and 10,933,127 ("the '127 patent"), and my opinion regarding how a person having ordinary skill in the art would understand certain terms in the chart attached as Exhibit A.

2.       I have nearly forty-five years of professional experience as a physician scientist, meaning that I have practiced as a clinical physician while also performing research studies in infectious disease, with a particular focus on clinical virology, pathogenesis, prevention of viral transmission, antiviral therapy, and vaccine development.  A copy of my curriculum vitae is attached as Exhibit B.

3.       I am currently a Professor of Microbiology and Immunology and the Clyde '56 and Helen Wu Professor of Medicine at Columbia University Irving Medical Center.  I have served as the Founding Scientific Director and CEO of the Aaron Diamond AIDS Research Center since 1989.

4.       Before that time, I held faculty positions at UCLA School of Medicine, Massachusetts General Hospital, and Harvard Medical School.  I attended the Massachusetts Institute of Technology ("MIT") and the California Institute of Technology ("CalTech") for undergraduate studies and earned my Bachelor of Science degree in Biology and Physics from CalTech in 1974.  I earned my Medical Degree from Harvard Medical School in 1978.  I completed my residency at the UCLA School of Medicine in 1982 and a fellowship in infectious diseases at Massachusetts General Hospital in 1985.

5.      I am a member of the National Academy of Medicine and the American Academy of Arts & Sciences, and a fellow of the American Association for the Advancement of Science.  I have concurrently served on the boards of both MIT and CalTech as well as on the Board of Overseers at Harvard, and I continue to serve on the CalTech board today.

6.      I have been a physician scientist since becoming a physician in 1978.  I have directed a research group that studies how viruses affect patients and I have also treated patients suffering from viral illnesses, including HIV.

7.      In the mid-1990s, I co-authored a series of studies that elucidated the dynamics of HIV replication in the human body.  This knowledge contributed to the clinical community's focus on treating HIV at the earliest stage of infection.  Our research also demonstrated for the first time that combination antiviral therapy can provide durable antiviral control.  Combination antiviral therapy has been and continues to be widely used.  The introduction of combination antiviral therapy is considered to have been the turning point in HIV treatment when an AIDS diagnosis changed from a death sentence to a manageable condition.

8.      My research in science and medicine has been recognized in several ways.  Several significant honors that I have received are described below.  In 1996, I was named the "Man of the Year" by Time Magazine.  In 2001, I received the Presidential Citizen Medal from President Bill Clinton.  In 2006, I was inducted into the California Hall of Fame.  In 2017, I received the Portrait of a Nation Prize from the National Portrait Gallery at the Smithsonian.  I have received 14 honorary doctorates.

9.      Prior to the outbreak of the COVID-19 pandemic, I conducted several research studies on the betacoronavirus SARS-CoV, including studying its spike protein and potential vaccines.  Since the outbreak of the COVID-19 pandemic, I have been actively involved in the development and evaluation of vaccines and therapeutics for the prevention and treatment of

COVID-19.  I have appeared on national broadcast news media and made regular appearances on MSNBC and CNN to discuss issues relating to COVID-19.  My research group's COVID-19 research was also featured on Sixty Minutes on three occasions, including to discuss variants of SARS CoV-2 and potential therapeutic treatments for COVID-19.

10.     My research group has also published around 60 papers relating to COVID-19, including over a dozen in the New England Journal of Medicine, Nature, and Cell.  Many of these papers discuss SARS CoV-2 variants and their impact on antibody responses to mRNA vaccines.

## II.     Materials Considered

11.     In preparing this declaration, I reviewed the '574 patent, the '600 patent, and the '127 patent, and their respective file histories, including the provisional applications to which these patents claim priority.  I considered my own experience in the virology and immunology field, as well as several scientific publications.  A list of materials I considered can be found in Exhibit C.

## III.     Person of Ordinary Skill in the Art

12.     I have been asked to develop and offer opinions related to how a person of ordinary skill in the art (a "skilled artisan") would have understood the '574 patent, the '600 patent, and the '127 patent.  I understand that the skilled artisan is a hypothetical person and can possess the skills and experience of multiple individuals working together as a team.  I have been informed that factors that may be considered in determining the level of ordinary skill in the art may include (1) the educational level of the inventors; (2) the types of problems encountered in the art; (3) prior art solutions to those problems; (4) the rapidity with which innovations are made; (5) the sophistication of the technology; and (6) the educational level of active workers in the field.

13.     I understand that the claims should be interpreted from the perspective of a skilled artisan as of the priority date of the invention.  For the purposes of this analysis, I have assumed that the priority date for the '574 patent is April 2, 2012, the filing date of the first utility application that the '574 patent claims priority to; however, my opinions in this declaration would not change even if the priority date were March 31, 2011, the filing date of the earliest provisional application that the '574 patent claims priority to.  I have assumed that the priority date for the '600 and '127 patents is October 21, 2016, the filing date of the first utility application the '600 and '127 patents claim priority to; however, my opinions herein would not change even if the priority date were October 22, 2015, the filing date of the earliest provisional applications that the '600 and '127 patents claim priority to.  When I refer to the views of a skilled artisan in this declaration, unless stated otherwise, I am referring to the views of a skilled artisan as of April 2, 2012, for the '574 patent and October 21, 2016, for the '600 and '127 patents.

14.     In my opinion, a person of ordinary skill in the art for the '574, '600, and '127 patents would have had an M.D. and/or a Ph.D. in immunology, virology, biochemistry, chemistry, or a related discipline, and three or more years of work experience in such fields, and would have been part of a team including biochemists, chemists, drug delivery scientists, and/or clinicians.

15.     I have been a skilled artisan since well before April 2, 2012, according to this definition.  At that time, I had an M.D. and over 30 years of experience working in immunology and virology.

## IV.    Technology Background

### A.    Traditional Vaccines

16.     Vaccines train the body's immune system to recognize and fight pathogens, such as viruses.[1]  They work by presenting the body with an "antigen," which can be a version of the pathogen that has been modified or inactivated, or a part of the pathogen.  The antigen triggers a response from the body's adaptive immune system, which is the part of the body's immune system that can learn to recognize new pathogens.  As part of that immune response, the body learns to make antibodies specific to the antigen.  The antibodies bind to the antigen.  When presented with the antigen in the context of the live, native pathogen in the future, the adaptive immune system can "remember" how to make those antibodies, which bind to the antigen and mark the pathogen displaying it for destruction by other cells.  Because the adaptive immune system has previously been exposed to the antigen, it can respond both more quickly and more strongly than if it had never seen the antigen before.  The rapid, strong adaptive immune response results in less severe disease, or even prevention of disease altogether.

17.     Traditional viral vaccines work by directly introducing viral antigens to the body. There are several different types of traditional viral vaccines.  Some vaccines, such as Sabin's polio vaccine, are live attenuated virus vaccines, which are made by starting with a virus and attenuating it to make it much less virulent.  Other vaccines, such as Salk's polio vaccine, are inactivated virus vaccines, which are made by starting with a live virus and destroying its infectivity (i.e., by killing it).  The annually updated influenza vaccine is another example of an inactivated virus vaccine that is typically administered.  Protein-based vaccines, such as the Hepatitis B vaccine, include one or more viral proteins—for example, proteins found on the outer surface of a virus—synthesized in the lab, without including an entire virus.  Similar to

---

[1] A pathogen is a microorganism that can cause infectious disease (e.g., viruses, bacteria, fungi, etc.).

protein-based vaccines, virus-like particle vaccines, such as the human papillomavirus (HPV) vaccine, are particles that are made of viral proteins, but do not contain viral genetic material (e.g., viral RNA).

**B.      mRNA Vaccines**

18.      In contrast to conventional vaccines, mRNA vaccines are a new category of vaccines that rely on the body's cells to create the viral antigens that the adaptive immune system learns to respond to.

**1.      mRNA**

19.      Messenger RNA ("mRNA") was discovered as a result of pioneering studies in the mid-twentieth century and since that time has been widely studied.  In human cells (and cells of other mammals), genetic information is stored in the genome, consisting of deoxyribonucleic acid ("DNA").  That genomic DNA contains the information for proteins produced by the human body.  mRNAs are the "messengers" that convey that information from the DNA to the cellular machinery that makes proteins.  The "central dogma" of biology explains the classical direction of informational flow in a cell:  DNA is transcribed into mRNA, and mRNA is then translated into a polypeptide, or protein.[2]  Proteins are basic components of cells, tissues, and organs, and play an essential role in nearly all biological functions in the body.

_____

[2] Polypeptides are polymers of amino acid residues that are joined together by peptide bonds. Proteins are made up of one or more polypeptides.



**Figure 1: The central dogma of biology, as shown in National Human Genome Research Institute, Genetics Glossary, genome.gov (May 16, 2023), https://www.genome.gov/genetics-glossary/Central-Dogma**

20.     Genomic DNA is typically found in the form of a characteristic "double helix" structure consisting of two long complementary strands, where each strand is a polymer made up of monomeric units called deoxyribonucleotides.  A deoxyribonucleotide consists of three parts: one or more phosphate groups, a deoxyribose sugar, and a nucleobase.  While the phosphate group and the deoxyribose sugar remain the same for each deoxyribonucleotide unit and form the "backbone" of the DNA double helix, there are four different naturally occurring nucleobases: adenine (A), cytosine (C), guanine (G), and thymine (T).  Adenine (A) pairs with thymine (T) and cytosine (C) pairs with guanine (G) to form the complementary base pairs of the double stranded DNA helix.

7



**Figure 2: The DNA double helix, as shown in National Human Genome Research Institute, Genetics Glossary, genome.gov (May 16, 2023), https://www.genome.gov/genetics-glossary/Double-Helix**

21.     Genetic information is stored in the sequence of the DNA, i.e., the identity and arrangement of the four deoxynucleotides which serve as "letters" of an "alphabet." The DNA contains the information for all proteins that are naturally produced by the body. DNA is replicated when cells divide so that this information is maintained. During replication, the two strands of the double helix are separated into individual strands and a complementary strand is synthesized for each.

22.     In the cell, proteins known as RNA polymerases *transcribe* DNA into mRNA. mRNAs are single-stranded polynucleotides made from monomeric ribonucleotides. Similar to a deoxyribonucleotide, a ribonucleotide consists of three parts: one or more phosphate groups, a ribose sugar (instead of a deoxyribose sugar found in DNA), and a nucleobase, with the phosphate group and ribose sugar forming the "backbone" of mRNA. Three ribonucleotides include the same nucleobases as their counterparts in DNA: adenine (A), guanine (G), and

cytosine (C).  The fourth nucleobase in RNA is uracil (U), instead of the thymine (T) found in

DNA.  A nucleobase attached to a sugar (without the phosphate groups) is known as a

nucleoside.  The nucleoside incorporating the uracil nucleobase is called uridine.  The process is

called "transcription" because the polymerases are copying the information embedded in a

segment of DNA sequence—made from the deoxyribonucleotides A, G, C, and T—and

reproducing it into a corresponding mRNA sequence—made from ribonucleotides A, G, C, and

U—like the process of writing the same message in a different alphabet.[3]  For example, the DNA

sequence "ATGCGTTAA," when transcribed, becomes the RNA sequence "AUGCGUUAA,"

using the same bases, but substituting U for T.



**Figure 3: Chemical structures of the five nucleobases found in DNA and RNA, classified by the type of ring structure (purine or pyrimidine).**

---

[3] There are other types of RNA with different functions from mRNA.  For example, transfer RNAs serve as adaptor molecules to assist amino acids in joining together in a growing polypeptide chain during protein synthesis.  Ribosomal RNAs are components of ribosomes, which "read" the mRNA sequence during translation.  Other RNAs called ribozymes have enzymatic activity.



**Figure 4: Chemical structure of a nucleotide, showing the difference between ribonucleotides (in RNA) and deoxyribonucleotides (in DNA).  The sugar is called "pentose" because it contains five carbon atoms.**

23.    The mRNA is not itself replicated.  Its function is to guide the ***translation*** of the polypeptide that it encodes by proteins known as ribosomes.  This process is known as "translation" because the ribosomes are taking a polynucleotide—made from the RNA ribonucleotides A, G, C, and U—and turning it into a polypeptide, like the process of translating a message into another language.  In humans, every mRNA typically encodes and is translated to produce a particular polypeptide.

### 2.    Advantages of mRNA Vaccines

24.    Advances in molecular biology over the past century led to the in vitro transcription ("IVT") methods that allow for the artificial synthesis of mRNA outside of living cells—i.e., exogenously.  In IVT, a DNA template is combined with appropriate reagents and nucleotides (in the form of a nucleoside with three phosphate groups) to prepare an mRNA that can encode a polypeptide of interest, for example, a therapeutic protein of interest (e.g., a protein that is deficient in patients having a genetic disorder), or a polypeptide that is an antigen, such as a protein that is part of a pathogen (for example, a virus), for use in a vaccine.

10

25.     Unlike traditional vaccines, which deliver the viral antigen directly—e.g., in the form of an attenuated, inactivated, or partial virus—mRNA vaccines deliver ***mRNA encoding the viral antigen*** to the body.  Once inside cells, the mRNA is translated to produce the encoded antigen.  The adaptive immune system then identifies that antigen as foreign and, among other responses, produces antibodies against it.  In the future, when challenged with the same or a similar antigen on a live virus, the immune system can use its prior training to recognize the antigen and neutralize the virus, preventing or ameliorating infection and disease.

26.     mRNA vaccines are an excellent alternative to conventional vaccines, such as live-attenuated virus vaccines, because they produce a robust adaptive immune response but cannot replicate and do not and cannot cause a viral infection.  mRNA vaccines have also shown adaptability, as exemplified by the switch from monovalent to bivalent versions of COVID-19 mRNA vaccines.  Experience with COVID-19 mRNA vaccines also showed that mRNA vaccines could be developed and tested rapidly.

27.     The COVID-19 mRNA vaccines at issue in this litigation are the first and, to date, only mRNA vaccines licensed/approved in the United States.  Notably, scientists have sought to develop other nucleic acid-based platforms to take advantage of the potential to program the body's cells.  Potential DNA-based vaccines include DNA containing the genetic information for the antigen, which cells in the body transcribe into mRNA, which is then translated into a protein (the antigen).  Potential viral vector-based vaccines are made by starting with a virus (e.g., an adenovirus), removing portions of the DNA/RNA of the virus to make it replication incompetent, and using it as a vector to package the genetic information for the antigen of another virus. There are currently no licensed or approved DNA or viral vector vaccines for human use in the United States.

### 3.      Challenges for mRNA Vaccines:  Innate Immune Response

28.      Despite the potential advantages, there were obstacles to creating a working mRNA vaccine.

29.      For example, in order for exogenously delivered mRNA to have its intended effect, it must reach the body's cells and be translated into the polypeptide of interest.  Initial attempts to deliver mRNA were unsuccessful in large part because the mRNA triggered a strong innate immune response.

30.      The immune system is made up of two parts:  the innate immune system and the adaptive immune system.  These two systems take on different tasks and collaborate with each other.

31.      The innate immune system is the body's first line of defense against pathogens entering the body.  The innate immune system can identify foreign pathogens and substances that fit a fixed set of patterns distinguishing them from the body's own cells.  The innate immune response is a general defense mechanism; it responds in the same way to a variety of pathogens and foreign substances (to the extent they are recognized), and it is triggered very rapidly.  Although the innate immune system has some receptors outside of cells, most of them are inside cells, which means that the foreign substance must enter a cell before it is recognized.  Upon recognizing a foreign pathogen, the cell responds by, among other things, inducing expression of certain proteins called cytokines, particularly interferons, and releasing them from the cell.  Specialized immune cells, including macrophages and natural killer cells, are then recruited to kill the cells that have recognized the foreign pathogen.  The innate immune response does not provide immunological memory—upon repeated exposure to the same pathogen, the strength of the innate immunity is unchanged.

32.     By contrast, the adaptive immune system, as discussed above (¶ 16), can learn to recognize specific pathogens, and provide a stronger response upon repeated exposure.  The adaptive immune system takes days/weeks after the initial entry of a foreign pathogen to be activated and successfully create antibodies to flag the pathogen so that specialized cells can then destroy the pathogen.  In this way, the adaptive immune system is responsible for immunologic memory, that is, the effective and rapid immune response upon subsequent exposure to the same or similar pathogens.  The adaptive immune response forms the basis for vaccination.

33.     The innate immune response and the adaptive immune response also work together.  When confronted with a pathogen, the innate immune response activates and prepares the adaptive immune system to respond appropriately.

34.     When an exogenous mRNA is delivered into cells, the innate immune response normally is activated immediately.  The cells identify the exogenous mRNA as "foreign" and induce the expression and release of cytokines as described above, leading to cell death.  Such an innate immune response is undesired in the context of developing an mRNA vaccine (or any other mRNA therapeutic) because it reduces the expression of the polypeptide of interest encoded by the mRNA.

35.     Accordingly, it is necessary to limit the innate immune response against the mRNA itself so that (1) the mRNA can be expressed by the cells into the polypeptide antigen it encodes and (2) the expressed antigen can trigger an adaptive immune response against the polypeptide antigen.  An mRNA vaccine that triggers too strong of an innate immune response would not be effective as a vaccine because it would not have a chance to express the antigen and train the adaptive immune system.

36.     The '574 patent teaches that the introduction of certain chemical modifications into mRNA can reduce the innate immune response as compared to a corresponding unmodified mRNA.  For example, the uridines in the mRNA sequence may be replaced with 1-methylpseudouridine (sometimes abbreviated as "1mΨ").  Exogenous mRNA sequences modified to include 1-methylpseudouridine trigger a significantly reduced innate immune response.  *See, e.g.*, '574 patent at 15:50-16:9; 84:63-67; Table 19.  Because of the reduction of innate immune response, these modified mRNAs can enhance intracellular retention of nucleic acids and viability of contacted cells; they also increase the efficiency of the production of their encoded polypeptides of interest.  *Id.* at 5:5-9; 5:18-21.



**Figure 5: Uridine and 1-methylpseudouridine**

### 4.     Betacoronavirus Vaccines

37.     Betacoronaviruses are a genus of viruses that include OC43, HKU1, MERS-CoV, SARS-CoV, and the more recently discovered SARS-CoV-2.  Betacoronaviruses have long been of clinical importance given the continued emergence of new betacoronaviruses that infect humans.  All betacoronaviruses have many copies of a protein known as the "spike protein," or "S protein," which stick out from the surface of the viral particle, forming the appearance of a "corona," or crown, which gives coronaviruses their name.  *See* Figure 6 below.  As part of a live betacoronavirus, the spike protein has the function of mediating viral entry into the host cell—in

14

other words, it provides the mechanism by which the viral membrane fuses with the host cell membrane—causing infection.



**Figure 6: Figure 3e from Virus Taxonomy:  Classification and Nomenclature of Viruses, Ninth Report of the International Committee on Taxonomy of Viruses, at 3 (2012).  S = spike protein, HE = hemagglutinin-esterase protein, M = membrane glycoprotein, N = nucleocapsid protein, E = envelope protein.**

38.     The '600 and '127 patents teach mRNA-LNP[4] vaccines against betacoronaviruses that employ mRNA encoding for a betacoronavirus spike protein.  As part of the vaccines disclosed in the patents, however, the spike protein encoded by the spike mRNA does not mediate viral entry into the host cell; instead, it acts as an antigen to induce an immune response against the spike protein ***without the slightest risk of causing viral infection***.  The vaccine trains the immune system to neutralize a future infection by a betacoronavirus.

39.     The SARS-CoV-2 vaccines Spikevax® and Comirnaty® are mRNA-LNP vaccines that contain 1-methylpseudouridine-modified mRNA encoding a spike protein.  These mRNA-LNP vaccines were the first mRNA vaccines to receive approval from US and European health regulatory authorities.

---

[4] The patents disclose mRNA formulated in a lipid nanoparticle ("LNP") to protect the mRNA from degradation and clearance on its journey to cells.

### V.     Claim Construction

40.     I understand that patent claims are interpreted from the perspective of a person of ordinary skill in the art at the time of the patent's relevant priority date.  I understand that claim terms generally are afforded their plain and ordinary meaning to a person of ordinary skill in the art, when read in the context of the claims, the patent specification, and the prosecution history. Based on my experience and the materials I reviewed, I set forth my opinions about how a person of ordinary skill in the art would have understood the following disputed claim terms.

### A.     '574 Patent[5]

#### 1.     "mRNA"

| Moderna's Proposed Construction | Defendants' Proposed Construction |
|---|---|
| Plain and ordinary meaning; "messenger RNA, i.e., a ribonucleic acid (RNA) polynucleotide that encodes a polypeptide of interest and can be translated to produce the encoded polypeptide of interest." | "a messenger ribonucleic acid (RNA) that acts as a template for protein synthesis through the process of translation" |

41.     I reviewed the claim term "mRNA" in the context of the claims and specification of the '574 patent, as well as the parties' proposed constructions.  I agree with Moderna's proposed construction.

42.     The term "mRNA" appears in claims 1 and 2 of the '574 patent.  These claims are reproduced below:

> 1.  A method of producing a polypeptide of interest in a cell in a subject in need thereof, comprising administering to the subject a pharmaceutical composition comprising a modified messenger RNA (mmRNA) such that the mmRNA is introduced into the cell, wherein the mmRNA comprises a translatable region encoding the polypeptide of interest and comprises the modified nucleoside 1-methyl-pseudouridine, and wherein the pharmaceutical composition comprises an effective amount of the mmRNA

---

[5] I understand from counsel that the patent expressly defines the term "unmodified" and therefore I have not been asked to offer an opinion on the construction of "unmodified mRNA."

providing for increased polypeptide production and substantially reduced innate immune response in the cell, as compared to a composition comprising a corresponding unmodified mRNA.

2.  A pharmaceutical composition comprising:

a plurality of lipid nanoparticles comprising a cationic lipid, a sterol, and a PEG-lipid,

wherein the lipid nanoparticles comprise an mRNA encoding a polypeptide, wherein the mRNA comprises one or more uridines, one or more cytidines, one or more adenosines, and one or more guanosines and wherein substantially all uridines are modified uridines.

43.     Claim 1 is directed to a method "of *producing a polypeptide of interest*."  The claim refers to both "modified messenger RNA (mmRNA)" and "unmodified mRNA."  The mmRNA "comprises a *translatable region encoding the polypeptide of interest*."  The claim requires that the mmRNA "provides for increased polypeptide production."  Because the claim is focused on polypeptide production, a skilled artisan would have understood that the mRNA encodes a polypeptide of interest so that it can be translated to produce that polypeptide of interest.

44.     I also reviewed the specification of the '574 patent, which, in my opinion, would have confirmed a skilled artisan's understanding based on claim 1.

45.     The '574 patent specification repeatedly emphasizes that mRNA encodes and produces a "polypeptide of interest."  Several examples where the '574 patent's specification refers to mRNA encoding and producing a polypeptide of interest are below:

- '574 patent at 27:62-28:1 ("a cell into which the ribonucleic acid enters and *encodes* the *polypeptide of interest* and the composition is characterized in that a unit quantity of composition has been determined to produce *the polypeptide of interest*");

- '574 patent at 28:7-8 ("one or more than one of the ribonucleic acids *encodes* a *polypeptide of interest*");

- '574 patent at 28:11-14 ("the dose of the composition required to ***produce*** the ***polypeptide of interest***");

- '574 patent at 58:8-9 ("G-CSF may represent the ***polypeptide of interest***.").

46.     Each specific mRNA discussed in the specification is named by the polypeptide of interest it encodes and is translated to produce.  For example, Example 7 (61:35-36) relates to "[s]ynthetic ***mRNAs encoding human G-CSF*** (cDNA shown in SEQ ID NO: 1);" Example 14 (68:28-29) relates to "***G-CSF*** (mRNA sequence shown in SEQ ID NO: 4; poly-A tail of approximately 160 nucleotides not shown in sequence; 5′ cap, Cap1), **and *EPO mmRNA*;**" and Example 19 (75:50-53) discusses "modified ***mCherry mRNA*** (mRNA sequence shown in SEQ ID NO: 5; poly-A tail of approximately 160 nucleotides not shown in sequence; 5′ cap, Cap1)." G-CSF, EPO, and mCherry are polypeptides that can be produced from mRNA.

47.     This naming system in the '574 patent is consistent with standard naming conventions for mRNA, which had been accepted in the art since long before 2012.  This naming convention reflects the well-established understanding that the primary function of an mRNA is to encode for and produce a polypeptide of interest.  A POSA would have viewed the mRNAs as intermediaries to the ultimate polypeptides of interest they encode.  Each mRNA is tied to the polypeptide it encodes.

48.     I explained the basic concept of mRNA in the background section.  As of April 2012, a skilled artisan would have had a clear understanding of the basic biology of mRNA.  Indeed, "mRNA" is one of the most fundamental biological concepts and a key aspect of the "central dogma," which has been well understood since the second half of the twentieth century.

49.     A skilled artisan as of April 2012 would have understood that an mRNA encodes a polypeptide of interest and can be translated to produce the encoded polypeptide of interest.

This understanding is consistent with the claim language of the '574 patent, and with Moderna's construction of "mRNA."

50.     I disagree with the construction of "mRNA" offered by Defendants, which, in my opinion, lacks the specificity of the Moderna construction.

51.     First, Defendants' construction does not precisely describe the concept of mRNA in a way that is consistent with the '574 patent claims, specification, and the ordinary and conventional understanding of a skilled artisan.  As discussed above, each mRNA encodes and translates to a specific polypeptide.  Defendants' construction generally refers to "protein synthesis" and lacks the specificity describing how mRNA encodes for and can be translated to a specific polypeptide of interest.

52.     Second, Defendants' construction introduces the extraneous concept of a "template."  The '574 patent specification generally uses the term "template" to refer to DNA as a template for RNA transcription or DNA replication.

53.     For example, the '574 patent specification refers to RNA transcription when it states that:

> Modified mRNA is generated from a ***cDNA template*** containing a T7 RNA-polymerase promoter sequence using a commercially available T7 RNA polymerase transcription kit (MEGASCRIPT® High Yield Transcription KIT, AMBION®, Austin, Tex.; MSCRIPT™ mRNA Production Kit, EPICENTRE® Biotechnologies, Madison, Wis.).

'574 patent at 85:64-86:2.

54.     The '574 patent does not refer to a "template for protein synthesis through the process of translation" as in the construction offered by Defendants.  On the other hand, the '574 patent claims and specification state many times that an mRNA "encodes a polypeptide of interest" and can be translated to "produce" the encoded "polypeptide of interest."  Therefore, a

19

skilled artisan would understand that Defendant's construction is not rooted in the claims and

specification of the '574 patent, as Moderna's construction is.

### B.      '600 and '127 Patents[6]

#### 1.      "betacoronavirus"

| Moderna's Proposed Construction | Defendants' Proposed Construction |
|---|---|
| Plain and ordinary meaning, which is: "an enveloped, positive-sense, single stranded RNA virus of zoonotic origin that belongs to one of the four lineages of the betacoronavirus genus of the subfamily Coronavirinae (e.g., OC43, HKU1, MERS-CoV, and SARS-CoV)" | "as of October 21, 2016, any of the enveloped, positive-sense, single stranded RNA viruses of zoonotic origin that belonged to one of the four lineages of the betacoronavirus genera of the subfamily Coronavirinae (e.g., OC43, HKU1, MERS-CoV, and SARS-CoV)" |

55.     I agree with Moderna that a person of ordinary skill in the art would have

understood the term "betacoronavirus" to have a plain and ordinary meaning, which is: "an

enveloped, positive-sense, single stranded RNA virus of zoonotic origin that belongs to one of

the four lineages of the betacoronavirus genus of the subfamily Coronavirinae (e.g., OC43,

HKU1, MERS-CoV, and SARS-CoV)."  This is consistent with the use of the term within the

claims, the patent specification, and the prosecution history, as well as its ordinary usage in the

field.  Further, in my opinion, a person of ordinary skill in the art would not have understood the

genus "betacoronavirus" to be limited to viruses known as of October 21, 2016.  A POSA would

not apply a date cutoff in determining whether a virus fits into a particular genus; instead, new

viruses have continued, and will continue, to be classified into this genus based on universally

accepted taxonomy methods.

56.     I agree with the statements in the specification, which explains that:

> Betacoronaviruses (BetaCoVs) are one of four genera of
> coronaviruses of the subfamily Coronavirinae in the family
> Coronaviridae, of the order Nidovirales.  They are enveloped,

---

[6] In this section, when I refer to "the specification," I am referring to the common specification
of the '600 and '127 patents.  For simplicity, I will cite to the '600 patent's specification.

positive-sense, single-stranded RNA viruses of zoonotic origin. The coronavirus genera are each composed of varying viral lineages, with the betacoronavirus genus containing four such lineages. The BetaCoVs of the greatest clinical importance concerning humans are OC43 and HKU1 of the A lineage, SARS-CoV of the B lineage, and MERS-CoV- of the C lineage. MERS-CoV is the first betacoronavirus belonging to lineage C that is known to infect humans.

'600 patent at 2:46-59.

57. The specification accurately explains that betacoronavirus is a genus of viruses that is further broken down into various lineages (or subgenera). It also explains that betacoronaviruses are enveloped viruses, meaning that they have an "envelope" or an outer wrapping. They are also positive-sense RNA viruses, which means that the RNA of the virus, which is packaged inside the envelope, can be directly translated by the host cell into viral proteins.[7] Betacoronaviruses are of zoonotic origin, meaning that these viruses can be transmitted from a non-human animal species to humans. The four betacoronaviruses that the specification identifies as "of the greatest clinical importance concerning humans" are OC43, HKU1, SARS-CoV, and MERS-CoV. OC43 and HKU1 are common cold betacoronaviruses that generally cause mild symptoms. On the other hand, Severe Acute Respiratory Syndrome Coronavirus (SARS-CoV) was so named because of the severe disease that it causes. Similarly, Middle East Respiratory Syndrome Coronavirus (MERS-CoV) also causes severe disease.

58. A skilled artisan would have appreciated that the discussion in the patent specification is in accordance with the ordinary usage in the field, i.e., that later-identified viruses that are categorized as betacoronaviruses are contemplated as part of the claimed

---

[7] By contrast, negative-sense RNA viruses are those that contain negative strand RNA that must first be converted into a positive strand in the host cell (the positive strand is complementary to the negative strand) before translation can occur, since the positive strand is the one that is translated.

invention.  For example, the specification provides examples of betacoronaviruses, including

MERS-CoV, SARS-CoV, HCoV-OC43, and HCoV-HKU1 followed by the statement that

"*[o]ther* betacoronaviruses *are encompassed* by the present disclosure."  '600 patent at 7:67-8:3

(emphasis added).

59.     A skilled artisan would have understood that betacoronaviruses and their genome

sequences are not frozen in time—it has been well known since long before 2016 that viruses are

constantly evolving and constantly being identified.  The constant and relatively rapid evolution

of viruses is due in part to the fact that the polymerases that copy their genomes are error-prone

(they have low fidelity), and viruses are unable to perform accurate error-correction.  When

genetic information is copied in the cells of mammals (including humans), the fidelity is high

(the error rate is low) because mammalian cells have enzymes that possess high fidelity as well

as ones to repair mistakes.  This process is akin to a good typist who goes back to proofread their

work and corrects mistakes.  This proofreading mechanism results in mammals evolving

relatively slowly since genetic information can be copied again and again in a reproducible way.

On the other hand, virus replication has low fidelity compared to mammalian replication.

Coronaviruses are capable of some degree of error correction,[8] but it is far from perfect, akin to a

bad typist who goes back to proofread but does a poor job and does not correct all mistakes.  The

low-fidelity copying and imperfect error correction is maintained to strike an evolutionary

balance between mutations (errors) that lead to viral diversity (and therefore adaptability) and

mutations that would lead to viral extinction.  Fran Robson et al., *Coronavirus RNA*

*Proofreading: Molecular Basis and Therapeutic Targeting*, 79 Molecular Cell 710, 714 (2020).

---

[8] Specifically, error correction in coronaviruses is performed by non-structural protein 14
(nsp14), an exoribonuclease (ExoN) that is highly conserved within the Coronaviridae family
(which includes the betacoronavirus genus).  Robson 2020 at 714.

60. The patent specification specifically accounts for viral sequence variation as part of the invention, for example: "[t]he strain of SARS-Co-V used in a vaccine may be ***any strain*** of SARS-CoV" and "[t]he strain of MERS-CoV used in a vaccine may be ***any strain*** of MERS-CoV." '600 patent at 36:29-31, 35:46-47.

61. A skilled artisan would have understood that as long as a previously known or newly identified virus falls within the betacoronavirus genus, then that virus, irrespective of its specific sequence or date of identification, is within the scope of the claimed invention. A skilled artisan reading the specification would have understood that new betacoronaviruses would emerge after October 2016 and that the invention was not limited to those betacoronaviruses that existed or had been identified only as of that time.

62. In my review of the prosecution history of the '127 patent, I observed that the examiner added a "Note" in the Notice of Allowance, which stated that she interpreted the invention "as be[ing] directed to betacoronaviruses that were known as of October 21, 2016 (e.g., OC43, HKU1, MERS and SARS-CoV) and not SARS-CoV-2 (COVID-19)." MOD_000291458-MOD_000291466 at MOD_000291465 ('127 patent file history, Sept. 18, 2020 Notice of Allowance). I agree with Moderna's response to the examiner, which explained that the inventions described in the specification include any betacoronavirus, including a betacoronavirus that is discovered after October 21, 2016. MOD_000291492-MOD_000291494 ('127 patent file history, Dec. 18, 2020 Response to Examiner's Note). Moderna's explanation is consistent with how a skilled artisan would have understood the specification. A skilled artisan would have expected new betacoronaviruses to emerge or to be identified after October 21, 2016, and for the inventions taught by the specification to encompass them.

63.     Taxonomy refers to the system by which organisms, like viruses, are named and classified.  Hierarchical virus taxonomy systems and classification methods have long been established for the purpose of classifying viruses, including classifying new viruses into existing taxonomical categories.  Long before the priority date of the patents, methods were established to classify new coronaviruses into the betacoronavirus genus.  The International Committee on Taxonomy of Viruses ("ICTV") was established in 1966 and soon became the universally recognized body that oversees official classification and nomenclature of virus taxonomy.  *See Virus Taxonomy:  Classification and Nomenclature of Viruses, Ninth Report of the International Committee on Taxonomy of Viruses*, at 3 (2012) ("ICTV 2012").  The Coronaviridae Study Group of the ICTV is responsible for assessing the placement of new viruses in the *Coronaviridae* family by comparing their genetic sequences to known viruses in established taxonomical categories (known as "ranks")—a process called phylogenetic analysis.  *See id.* at 5.

64.     When scientists first learned of the genetic sequence of the "novel coronavirus" that became known as SARS-CoV-2 in early 2020 they had no trouble in recognizing it as a new member of the known betacoronavirus genus, joining the ranks of betacoronavirus members SARS-CoV and MERS-CoV, and specifically falling into the sarbecovirus subgenus (lineage B).[9]  The "novel coronavirus" caused severe disease (named COVID-19) with a lower fatality rate than that caused by SARS-CoV or MERS-CoV, but turned out to be much more transmissible than SARS-CoV or MERS-CoV due to its intrinsic transmissibility as well as its ability to spread silently before a person develops symptoms.  Immediately after the first cases of this "novel coronavirus" (initially named 2019-nCoV) were reported in late December 2019,

---

[9] The betacoronavirus has four subgenra (also called lineages).  SARS-CoV and SARS-CoV-2 both belong to the same lineage, which is known as "sarbecoviruses."

scientists isolated it from patients, sequenced its genome, and published the sequence online.[10]

The scientific community instantly recognized that 2019-nCoV belonged to the betacoronavirus

genus.  In particular, scientists recognized that SARS-CoV-2 belongs with SARS-CoV (which is

described in the '600 and '127 patents' specification) in the severe acute respiratory syndrome-

related coronavirus species of lineage B of the betacoronavirus genus.  *See, e.g.*, Alexander E.

Gorbalenya et al., *The Species Severe Acute Respiratory Syndrome-Related Coronavirus:*

*Classifying 2019-nCoV and Naming It SARS-CoV-2*, 5 Nature Microbiology 536, 537 (2020)

("Gorbalenya 2020").  On February 11, 2020, the Coronaviridae Study Group confirmed that

consensus and officially recognized 2019-nCoV as a betacoronavirus and named it "SARS-CoV-

2" based on "phylogeny, taxonomy and established practice."  Gorbalenya 2020 at 536.

### 2. "S protein"

| Moderna's Proposed Construction | Defendants' Proposed Construction |
|---|---|
| Plain and ordinary meaning, which is: "spike protein" | "a structural protein encoded by a betacoronavirus genome that mediates virus binding to cells and virus entry via fusion of the virus and target cell membranes" |

65.     I agree with Moderna that a person of ordinary skill in the art would have

understood the term "S protein" to have a plain and ordinary meaning, which is: "spike protein."

This is consistent with the use of this term in the claims, patent specification, and prosecution

history, as well as its ordinary usage in the field.  *See supra* ¶ 37.

66.     A skilled artisan reading the '600 and '127 patents would have understood that "S

protein" simply refers to a "spike protein."  *See, e.g.*, '600 patent at 7:25-32 (referring three

---

[10] On January 20, 2020, the Chinese Center for Disease Control and Prevention published a
paper reporting phylogenetic analysis on the first complete genome of the novel coronavirus
(2019-nCoV) isolated from a patient in Wuhan concluding that 2019-nCoV belonged to the
betacoronavirus genus.  Wenjie Tan et al., *A Novel Coronavirus Genome Identified in a Cluster
of Pneumonia Cases — Wuhan, China 2019−2020*, 2 China CDC Weekly 61, 61 (2020).

times to "spike protein (S)," and indicating that "S" is an abbreviation for "spike").  In the context of a live betacoronavirus, the spike protein is synthesized as a single polypeptide chain (a monomer, also called a protomer) that is ~1100-1500 amino acids in length.  ICTV (2012) at 811.  The monomer spike protein is composed of an amino-terminal S1 subunit and a carboxy-terminal S2 subunit.  Alexandra C. Walls et al., *Cryo-Electron Microscopy Structure of a Coronavirus Spike Glycoprotein Trimer*, 531 Nature 114, 114 (2016).  Each of the S1 and S2 subunits includes different domains, for example, as shown below.  *See, e.g.*, *id.* at Figure 7.



**Figure 7: Figure 2 from Alexandra C. Walls et al.,** ***Cryo-electron Microscopy Structure of a Coronavirus Spike Glycoprotein Trimer*, 531 Nature 114, 115 (2016). Figure 7a depicts the various domains of the S1 and S2 subunits of the monomeric mouse hepatitis virus (MHV) spike protein.  Figure 7b shows three different views of the 3-dimensional structure of a folded spike protein monomer. Domain A is also referred to as N-Terminal Domain (NTD) and Domain B is also referred to as Receptor-Binding Domain (RBD).**

Three monomeric spike proteins fold into a complex shape in the process of self-assembling into a spike protein trimer (three individual monomeric spike proteins come together).



**Figure 8: Figures 1a and 1b from Alexandra C. Walls et al.,** *Cryo-electron Microscopy Structure of a Coronavirus Spike Glycoprotein Trimer***, 531 Nature 114, 115 (2016), showing two different views of the 3-dimensional structure of the spike protein trimer; the different colors represent three spike protein monomers that are assembled into the trimer.**

67.     The spike trimers surround the viral particle forming the characteristic crown-like halo (or "corona") that gives coronaviruses their name.  The S1 subunit protrudes from the particle surface and plays a role in binding to host cell receptors, while the S2 subunit forms the "stalk" of the protein that is anchored to the viral particle membrane.  *Id*. at 114-116.  In a live virus, the S1 and S2 subunits work together to mediate virus binding to cells and virus entry via fusion of the virus and target cell membranes.  The specification explains that function in discussing a spike protein that is part of a virus by citing two references that describe the spike protein's role in mediating viral infection.  '600 patent at 34:53-59 (citing Fang Li, *Receptor Recognition Mechanisms of Coronaviruses: a Decade of Structural Studies*, 89 J. Virology 1954 (2015) ("Li 2015") and V. Stalin Raj et al., *Dipeptidyl Peptidase 4 is a Functional Receptor for the Emerging Human Coronavirus-EMC*, 495 Nature 251 (2013) ("Raj 2013")").  For example, Li 2015 explains:  "Receptor recognition by viruses is the first and essential step of viral infections of host cells.  An envelope-anchored spike protein mediates coronavirus entry into host cells by

first binding to a receptor on the host cell surface and then fusing viral and host membranes." Li 2015 at 1954. Raj 2013 explains: "Coronaviruses infect a wide range of mammals and birds. Their tropism is primarily determined by the ability of the spike (S) entry protein to bind to a cell surface receptor."[11] Raj 2013 at 251. A POSA would have understood that these references were referring to the spike protein's role in a live virus.

68.    A skilled artisan would have understood that the mRNA compositions of the invention do not contain a live virus—they contain mRNA encoding a spike protein. The mRNA in the claims, and the protein it encodes, cannot have the entire function of a spike protein that is part of an intact virus because it is not connected to a viral particle and cannot cause infection.[12] Instead, the vaccines described in the specification deliver mRNA encoding the spike protein antigen in order to ***prevent future infection*** by a live betacoronavirus. My understanding is that the inventions taught by the specification include mRNA-LNP compositions that can be useful to prevent viral infection by delivering mRNA encoding a betacoronavirus spike protein; production of the encoded spike protein in the body can trigger an immune response against the betacoronavirus spike protein in a subject. '600 patent at 3:48-56 (describing preventing an infection), 7:14-32 (describing mRNA that encodes a betacoronavirus spike protein), 185:25-31 ("Some aspects of the present disclosure provide formulations of the respiratory virus RNA (e.g., mRNA) vaccine, wherein the RNA (e.g., mRNA) vaccine is formulated in an effective amount to produce an antigen specific immune response in a subject (e.g., production of antibodies specific to an … BetaCoV antigenic polypeptide.")), 11:33-45 ("Some embodiments of the present disclosure provide a vaccine that includes at least one … antigenic polypeptide

---

[11] "Tropism" refers to the virus's ability to infect different types of cells.
[12] The spike protein that results from mRNA compositions can bind to cell receptors, but it cannot mediate virus entry via fusion of the virus and target cell membranes.

(e.g., … at least one BetaCoV antigenic polypeptide …) … formulated within a lipid nanoparticle."), 14:10-13 ("In some embodiments, the lipid nanoparticle comprises a molar ratio of about 20-60% cationic lipid, 0.5-15% PEG-modified lipid, 25-55% sterol, and 25% non-cationic lipid.").  But, while the spike protein produced by the mRNA compositions may bind to cellular receptors, no part of the mRNA compositions described in the specification, or their encoded proteins, will "mediate virus binding to cells and virus entry via fusion of the virus and target cell membranes."

69.     A skilled artisan would have understood that the spike protein produced by mRNA compositions of the invention is not defined by function or required to be encoded by the betacoronavirus genome as suggested by Defendants' proposed construction.  The specification provides many examples of nucleic acid (including mRNA) and amino acid sequences of betacoronavirus spike proteins:  "MERS-CoV vaccine may comprise" an mRNA "encoding at least one MERS-CoV antigenic polypeptide identified by any one of SEQ ID NO: 24-38 or 33 (Table 11; see also amino acid sequences of Table 12)" and "identified by any one of SEQ ID NO: 20-23 (Table 10)."  '600 patent at 35:36-44.  Similarly, "[a] SARS-CoV vaccine may comprise, for example," an mRNA "encoding at least one SARS-CoV antigenic polypeptide identified by any one of SEQ ID NO: 29, 32, or 34 (Table 11; see also amino acid sequences of Table 12)."  '600 patent at 36:24-28.  Tables 10-12 of the specification show the nucleic acid (and corresponding amino acid) sequences for exemplary spike proteins and spike protein subunits for a variety of betacoronaviruses.  '600 patent at 258:14-276:67, Table 10 (showing nucleic acid sequences for MERS-CoV spike proteins and spike protein subunits); '600 patent at 277:1-284:67, Table 11 (showing amino acid sequences for SARS-CoV, HCoV-OC43, and HcoV-HKU1 spike proteins and spike protein subunits); '600 patent at 285:1-292:45, Table 12

(providing GenBank Accession numbers for corresponding spike protein amino acid sequences); *see also, e.g.*, *id.* at 8:48-55 (explaining that variants are included).  A skilled artisan would have understood that these sequences referred to the structure of the exemplified nucleic acids and polypeptides.  A skilled artisan would also have understood that ***none*** of these spike proteins is capable of mediating viral fusion and virus entry into cells when it is not part of a virus.  The spike proteins described in the specification are sequences contemplated for use in mRNA constructs.

70.     Moreover, nothing in the claims or the specification suggests that the S protein must be encoded by the betacoronavirus genome, as Defendants' construction suggests.  A skilled artisan would have understood that the portions of the specification that refer to a viral "genome" are clearly discussing the genome of an infectious virus.  *E.g.*, '600 patent at 2:60-65 ("The Middle East respiratory syndrome coronavirus (MERS-CoV), or EMC/2012 (HCoV-EMC/2012), initially referred to as novel coronavirus 2012 or simply novel coronavirus, was first reported in 2012 after genome sequencing of a virus isolated from sputum samples from a person who fell ill during a 2012 outbreak of a new flu."); *id.* at 34:20-26 (referring to "genomes" of MERS-CoV and then stating:  "It has a strong tropism for non-ciliated bronchial epithelial cells, evades the innate immune response and antagonizes interferon (IFN) production in infected cells."); *id.* at 34:36-53 (stating that the "genome of MERS-CoV encodes" at least ten different proteins, and then going on to explain each protein's role in viral replication, pathogenesis, and virulence).  The claims, by contrast, recite an mRNA that comprises an open reading frame that encodes a BetaCoV S protein with no reference to a betacoronavirus "genome."  *See, e.g.*, '127 patent, claims 2, 4, 18.

71.     In view of the exemplary mRNA sequences and protein structures, as well as the

common understanding in the art as discussed above, a skilled artisan would have had no

difficulty in identifying a spike protein.  A skilled artisan would not have understood an "S

protein" as described in the claims to be defined by the function Defendants propose.

### 3.     "open reading frame"

| Moderna's Proposed Construction | Defendants' Proposed Construction |
|---|---|
| Plain and ordinary meaning, which is:  "in a DNA, a continuous stretch of DNA beginning with a start codon, and ending with a stop codon and encodes a polypeptide, or, in an mRNA, a corresponding stretch of mRNA" | "a continuous stretch of DNA beginning with a start codon (e.g., methionine (ATG)), and ending with a stop codon (e.g., TAA, TAG or TGA) and encodes a polypeptide" |

72.     I agree with Moderna that a person of ordinary skill in the art would have

understood the term "open reading frame" to have a plain and ordinary meaning, which is: "in a

DNA, a continuous stretch of DNA beginning with a start codon, and ending with a stop codon

and encodes a polypeptide, or, in an mRNA, a corresponding stretch of mRNA."  This is

consistent with how the term is used in the claims, the patent specification, and the file history, in

addition to ordinary usage in the field.

73.     As described above, nucleic acids—namely, deoxyribonucleic acid (DNA) and

ribonucleic acid (RNA)—are polynucleotides that can be used to store genetic information.  A

nucleotide includes (1) a nucleobase, (2) a pentose (five-carbon) sugar, and (3) one or more

phosphate groups.  DNA gets its name because its nucleobases are attached to the sugar

"deoxyribose."  In RNA, the nucleobases are attached to the sugar "ribose."  In a polynucleotide,

the sugar and phosphate groups form a "backbone."  The phosphate on the 5'-position of one

sugar is connected to a hydroxyl group at the 3'-position of the next sugar.  Each nucleic acid

molecule has a 5'-end (which ends in a phosphate) and a 3'-end (which ends in a hydroxyl

group).

74.     DNA and RNA also differ in the nucleobases they are composed of.  As discussed

above at ¶¶ 19-23, DNA is composed of the following four nucleotides:  adenine (A), guanine

(G), cytosine (C), and thymine (T).  RNA is also composed of adenine (A), guanine (G), and

cytosine (C), but uses uracil (U) instead of thymine.[13]



**Figure 9: A DNA polynucleotide encoding the start codon ATG and the corresponding RNA polynucleotide encoding the start codon AUG, and showing the 5' and 3' ends of each.**

75.     In humans, and other eukaryotic organisms, genetic information is translated into

proteins according the "central dogma" described above in ¶¶ 19-23.  The ribosome translates

mRNA into a polypeptide sequence according to the genetic code.  The ribosome "reads" the

---

[13] Although these are the common, naturally occurring nucleotides, one can also chemically modify the nucleotides (as Moderna did).  *See supra* ¶ 36 (showing the chemically modified nucleoside 1-methylpsuedouridine).

mRNA from the 5'-end to the 3'-end in three-nucleotide units called "codons."  In the genetic

code, each codon specifies one of twenty naturally occurring amino acids or a signal for the

ribosome to stop translating (a "stop codon"), as shown in Figure 10 below.  The genetic code

includes redundancies—with four different nucleotides read in groups of three, there are $4^3 = 64$

possible codons to specify 20 amino acids.  Many amino acids can be encoded by multiple

codons (e.g., valine is encoded by the codons GUU, GUC, GUA and GUG).  The codon for the

amino acid methionine, AUG, also serves as a signal for the ribosome to start translating (a "start

codon").  "Start" and "stop" codons are necessary because the mRNA also includes nucleotides

that do not encode a polypeptide and should not be translated.

| First Position (5'-end) | Second Position | | | | Third Position (3'-end) |
|---|---|---|---|---|---|
| | U | C | A | G | |
| U | UUC Phe | UCU Ser | UAU Tyr | UGU Cys | U |
| | UUC Phe | UCC Ser | UAC Tyr | UGC Cys | C |
| | UUA Leu | UCA Ser | UAA Stop | UGA Stop | A |
| | UUG Leu | UCG Ser | UAG Stop | UGG Trp | G |
| C | CUU Leu | CCU Pro | CAU His | CGU Arg | U |
| | CUC Leu | CCC Pro | CAC His | CGC Arg | C |
| | CUA Leu | CCA Pro | CAA Gln | CGA Arg | A |
| | CUG Leu | CCG Pro | CAG Gln | CGG Arg | G |
| A | AUU Ile | ACU Thr | AAU Asn | AGU Ser | U |
| | AUC Ile | ACC Thr | AAC Asn | AGC Ser | C |
| | AUA Ile | ACA Thr | AAA Lys | AGA Arg | A |
| | AUG Met Start | ACG Thr | AAG Lys | AGG Arg | G |
| G | GUU Val | GCU Ala | GAU Asp | GGU Gly | U |
| | GUC Val | GCC Ala | GAC Asp | GGC Gly | C |
| | GUA Val | GCA Ala | GAA Glu | GGA Gly | A |
| | GUG Val | GCG Ala | GAG Glu | GGG Gly | G |
| Start Codon | | | | | |
| Stop Codon | | | | | |
| Nonpolar Side Chain | | | | | |
| Uncharged Polar Side Chain | | | | | |
| Charged Polar Side Chain | | | | | |

**FIGURE 4.4** The genetic code. The genetic code is nearly universal among all species. The table shows the 64 codons, 61 of which specify one of the 20 naturally occurring amino acids commonly found in proteins, while three codons do not code for an amino acid, but serve as signals for the ribosome to end translation (stop codons). The codon AUG codes for methionine and also serves as the initiation codon.

**Figure 10: The genetic code as shown in Fig. 4.4 from Lewin's Cells 108 (2d ed. 2011).**

76.     The term "open reading frame" is used widely throughout biology to refer to a nucleic acid coding sequence.  "Open" refers to the fact that there is no intervening stop codon to "close" the coding window; "reading" refers to the fact that the ribosome is "reading" the code; and "frame" refers to which set of three nucleotides is chosen to be read.  Because nucleic acids are read in three-nucleotide units, there are three potential "frames" for any given sequence: "AUGCGUUAA" could be read as "AUG-CGU-UAA" or "A-UGC-GUU-AA" or "AU-GCG-

UUA-A."  Of those three frames, only one of those is an open reading frame because only one starts with a start codon and ends with a stop codon.

77.     In a DNA, an open reading frame is a continuous stretch of DNA that starts with the start codon "ATG," which—via the corresponding mRNA—codes for the amino acid methionine, and ends with one of three stop codons, "TAA," "TGA," or "TAG."  The codons in between the start codon and the stop codon encode—again via the corresponding mRNA—a polypeptide.  A POSA would have understood that a DNA open reading frame would be found in DNA.

78.     In an mRNA, an open reading frame is a continuous stretch of mRNA that starts with the codon "AUG," which codes for the amino acid methionine, and ends with one of three stop codons, "UAA," "UGA," or "UAG."  The codons in between the start codon and the stop codon encode a polypeptide.  A POSA would have understood that an mRNA open reading frame would be found in mRNA.

79.     In both DNA and mRNA, an open reading frame starts with a start codon, ends with a stop codon, and encodes a polypeptide, but only the mRNA can be used directly to produce the polypeptide.  A POSA would have understood that, consistent with the central dogma, the mRNA open reading frame corresponds to and encodes the same ultimate information as the DNA open reading frame.  A skilled artisan as of October 2016 would have understood that the ordinary meaning of "open reading frame" could refer to either a DNA sequence or an mRNA sequence, depending on the context.

80.     A POSA would have understood that the specification uses the term "open reading frame" consistently with the ordinary meaning to a skilled artisan in October 2016,

namely, to refer to either a DNA open reading frame or an mRNA open reading frame depending
on the context.

81. First, a POSA would have understood from the context of each of the claims of
the '600 and '127 patents that "open reading frame" plainly encompasses an mRNA open
reading frame. The term "open reading frame" appears in every independent claim as follows:

- '600 patent, claim 1: "A composition, comprising: *a messenger ribonucleic acid (mRNA) comprising an open reading frame* encoding a betacoronavirus (BetaCoV) S protein or S protein subunit formulated in a lipid nanoparticle." '600 patent at 737:26-29.

- '600 patent, claim 16: "A composition, comprising: *a messenger ribonucleic acid (mRNA) comprising* a 5' untranslated region (UTR), *an open reading frame* encoding a betacoronavirus (BetaCoV) S protein or S protein subunit, a 3' UTR, and a poly(A) tail, formulated in a lipid nanoparticle that comprises 20-60% ionizable cationic lipid, 5-25% neutral lipid, 25-55% cholesterol, and 0.5-15% PEG-modified lipid." '600 patent at 738:25-31.

- '600 patent, claim 26: "A lipid nanoparticle, comprising: *a messenger ribonucleic acid (mRNA) comprising an open reading frame* encoding a betacoronavirus (BetaCoV) S protein or S protein subunit; wherein the lipid nanoparticle comprises 20-60% ionizable cationic lipid, 5-25% neutral lipid, 25-55% cholesterol, and 0.5-15% PEG-modified lipid." '600 patent at 738:64-739:2.

- '127 patent, claim 1: "A method comprising administering to a subject a *messenger ribonucleic acid (mRNA) comprising an open reading frame* encoding a betacoronavirus (BetaCoV) S protein or S protein subunit formulated in a lipid nanoparticle in an effective amount to induce in the subject an immune response to the BetaCoV S protein or S protein subunit, wherein the lipid nanoparticle comprises 20-60 mol % ionizable cationic lipid, 5-25 mol % neutral lipid, 25-55 mol % cholesterol, and 0.5-15 mol % PEG-modified lipid." '127 patent at 741:11-19.

- '127 patent, claim 17: "A method comprising administering to a subject an *mRNA comprising* a 5' cap analog, a 5' untranslated region, *an open reading frame* encoding a BetaCoV S protein or S protein subunit, a 3' untranslated region and a poly(A) tail formulated in a lipid nanoparticle in an effective amount to induce in the subject an immune response to the BetaCoV S protein or S protein subunit, wherein the lipid nanoparticle comprises 20-60 mol % ionizable cationic lipid, 5-25 mol % neutral lipid, 25-55 mol % cholesterol, and 0.5-15 mol % PEG-modified lipid." '127 patent at 742:24-33.

82.     A skilled artisan would have understood from the context of the claims that "open reading frame" unambiguously encompasses an mRNA open reading frame because it is part of the mRNA:  Each claim recites an mRNA "comprising" an open reading frame.  A skilled artisan would have understood that an mRNA comprises an mRNA open reading frame and not a DNA open reading frame.  mRNA and DNA have two different chemical structures and are made from different nucleotides with different sugar moieties.  An mRNA with a DNA open reading frame would not be an mRNA according to either of the parties' definitions above, including because it could not be translated to produce an encoded polypeptide of interest or act as a template for protein synthesis through the process of translation.

83.     Second, the specification uses the term "open reading frame" or "ORF" at least 180 times to refer to an RNA open reading frame.  *See, e.g.*, '600 patent at 4:48-56, 4:62-5:3, 5:10-20, 7:14-18, 7:52-8:1, 9:23-24, 11:33-45, 12:41-56, 13:12-22, 34:36-41, 35:36-40, 36:24-28, 37:62-38:6, 41:32-39, 48:24-34, 65:33-53, 66:34-54, 67:6-31, 192:15-19, 194:14-16, 195:66-196:12, 196:30-36, 197:49-52, 198:14-22, 198: 51-59, 199:16-24, 199:41-59, 202:37-49, 202:58-203:3 (exemplary instances where "open reading frame" refers to an RNA open reading frame in the context of betacoronaviruses).  For example, the specification states:

- "In some aspects the invention is a respiratory virus vaccine, comprising at least one ***RNA polynucleotide having an open reading frame*** encoding at least one respiratory virus antigenic polypeptide, formulated in a cationic lipid nanoparticle."  '600 patent at 4:1-5.

- "In some embodiments, an ***open reading frame of a RNA (e.g., mRNA) vaccine*** is codon-optimized."  '600 patent at 9:23-24.

- "Some embodiments of the present disclosure provide a vaccine that includes at least one ***RNA (e.g., mRNA) polynucleotide having an open reading frame*** encoding at least one antigenic polypeptide . . . wherein at least 80% (e.g., 85%, 90%, 95%, 98%, 99%) of the ***uracil in the open reading frame*** have a chemical modification . . . ."  '600 patent at 12:41-56.

84.     Each of these exemplary usages makes clear that the "open reading frame" referred to is an RNA open reading frame.[14]  A skilled artisan would have understood that by referring to an RNA polynucleotide "***having*** an open reading frame," or an "open reading frame ***of*** a RNA" the specification was discussing an open reading frame that is part of the RNA polynucleotide.  As discussed above, there is no such thing as an RNA having a DNA reading frame, and a skilled artisan would have understood that these must be RNA open reading frames.  The portions of the specification talking about uracil in the open reading frame would also signal to a skilled artisan that the open reading frame was an RNA open reading frame.  Uracil is the nucleobase portion of the uridine nucleoside, which is only found in RNA, not in DNA.

85.     In contrast to the numerous uses of the term "open reading frame" to refer to RNA open reading frames, the specification uses the term to refer to a DNA open reading frame just twice, in a section titled "In Vitro Transcription of RNA (e.g., mRNA)."  '600 patent at 62:30.[15]  That section explains:

> Respiratory virus vaccines of the present disclosure comprise at least one RNA polynucleotide, such as a mRNA (e.g., modified mRNA).  mRNA, for example, is transcribed in vitro from template DNA, referred to as an "in vitro transcription template."  In some embodiments, an ***in vitro transcription template encodes*** a 5' untranslated (UTR) region, ***contains an open reading frame***, and encodes a 3' UTR and a polyA tail.  The particular nucleic acid sequence composition and length of an in vitro transcription template will depend on the mRNA encoded by the template."
>
> A "5' untranslated region" (5'UTR) refers to a region of an mRNA that is directly upstream (i.e., 5') from the start codon (i.e., the first codon of an mRNA transcript translated by a ribosome) that does not encode a polypeptide.

---

[14] And mRNA is an RNA, while DNA is not.

[15] The tables also use the term "ORF" to refer to some measles and flagellin DNA sequences, which are not relevant here.  '600 patent at 291:35-307:44, 339:51-341:51.

A "3' untranslated region" (3'UTR) refers to a region of an mRNA that is directly downstream (i.e., 3') from the stop codon (i.e., the codon of an mRNA transcript that signals a termination of translation) that does not encode a polypeptide.

***An "open reading frame" is a continuous stretch of DNA beginning with a start codon (e.g., methionine (ATG)), and ending with a stop codon (e.g., TAA, TAG or TGA) and encodes a polypeptide.***

A "polyA tail" is a region of mRNA that is downstream, e.g., directly downstream (i.e., 3'), from the 3' UTR that contains multiple, consecutive adenosine monophosphates.  For example, a polyA tail may contain 10, 20, 30, 40, 50, 60, 70, 80, 90, 100, 110, 120, 130, 140, 150, 160, 170, 180, 190, 200, 210, 220, 230, 240, 250, 260, 270, 280, 290, or 300 adenosine monophosphates.  In some embodiments, a polyA tail contains 50 to 250 adenosine monophosphates.  In a relevant biological setting (e.g., in cells, in vivo) the poly(A) tail functions to protect mRNA from enzymatic degradation, e.g., in the cytoplasm, and aids in transcription termination, export of the mRNA from the nucleus and translation.

In some embodiments, a polynucleotide includes 200 to 3,000 nucleotides.  For example, a polynucleotide may include 200 to 500, 200 to 1000, 200 to 1500, 200 to 3000, 500 to 1000, 500 to 1500, 500 to 2000, 500 to 3000, 1000 to 1500, 1000 to 2000, 1000 to 3000, 1500 to 3000, or 2000 to 3000 nucleotides.

'600 patent at 62:30-63:6 (emphasis added).

86.     A skilled artisan would have understood this passage to be explaining how the mRNA is made:  specifically, it is transcribed in vitro from a DNA that the patents call an "in vitro transcription template."  A skilled artisan would have understood that the sentence calling an "open reading frame" "a continuous stretch of DNA beginning with a start codon (i.e., methionine (ATG)), and ending with a stop codon (e.g., TAA, TAG or TGA) and encodes a polypeptide" was referring to the open reading frame in the DNA "in vitro transcription template."  A skilled artisan would also have understood that the DNA in vitro transcription template would be transcribed to mRNA, and that the mRNA would have an open reading frame corresponding to the open reading frame of the DNA, that is, a continuous stretch of mRNA beginning with a start codon (e.g., AUG or, in the case of modified mRNA, e.g., A1mΨG),

ending with a stop codon (e.g., UAA, UAG or UGA, or 1mΨAA, 1mΨAG, or 1mΨGA), and encoding a polypeptide.

87.     I understand that in patent law, a patentee is allowed to act as his own "lexicographer" and may redefine terms in the patent so that they have a different or narrower meaning compared to their ordinary and customary meaning to one of skill in the art.  I also understand that, in order to act as his own lexicographer, a patentee must express a clear intent to do so.

88.     As I explained, the ordinary and customary meaning of "open reading frame" can refer to either a DNA or RNA open reading frame depending on the context.  In October 2016, a skilled artisan would not have understood the patentees to have expressed a clear intent to limit the meaning of the term "open reading frame" in the context of the claims to DNA open reading frames.

89.     First, as I explained, the claims recite an mRNA comprising an open reading frame and the specification uses the term "open reading frame" to explicitly refer to an RNA open reading frame over 180 times.  A POSA would not understand the patentee to redefine a term in one part of the specification to render over 180 other statements and the claims nonsensical.  A skilled artisan would have understood that the open reading frames in those statements referred to RNA.

90.     Second, even setting the many uses of "open reading frame" in the mRNA context aside, a skilled artisan would not have considered the single statement about what an open reading frame is in the context of an in vitro transcription template to be strong enough to redefine the term for the patent as a whole in a way that would exclude part of its well-known ordinary meaning in the field.  Instead, a skilled artisan would have understood that the statement

about the "open reading frame" in column 62 was simply detailing the composition of the open reading frame in the DNA in vitro transcription template.

91.     Third, a skilled artisan would have understood that the term "open reading frame" can only refer to either (1) an open reading frame in an mRNA, which is how the patent uses the term in the claims with reference to the claimed invention and in the vast majority of other instances of the term being used, or (2) an open reading frame in a DNA such as in the DNA in vitro transcription template.  A skilled artisan would have understood that there is no third option whereby an mRNA includes a DNA open reading frame.  Even if such an RNA/DNA molecule were possible, such a molecule could not contain an open reading frame in the context of the inventions because it would not be able to be translated to produce a protein.  The specification states: "'[m]essenger RNA' (mRNA) refers to any polynucleotide that encodes a (at least one) polypeptide (a naturally-occurring, non-naturally-occurring, or modified polymer of amino acids) and can be translated to produce the encoded polypeptide in vitro, in vivo, in situ or ex vivo."  '600 patent at 41:55-60.  A skilled artisan would have understood that an mRNA with a DNA open reading frame would be incongruent with the inventions described in the patents because the inability for that molecule to be translated into a polypeptide would make it incompatible with the claimed compositions.  For example, claim 1 of the '127 patent requires administering a "messenger ribonucleic acid (mRNA) comprising an open reading frame encoding a betacoronavirus (BetaCoV) S protein … *in an effective amount to induce in the subject an immune response to the BetaCoV S protein*."  '127 patent at 741:11-19 (emphasis added).  If an RNA/DNA molecule were administered to a subject, even if the molecule included a spike protein sequence, it would not induce an immune response to a betacoronavirus S protein because that molecule would never be translated to produce a spike protein.

92.     Finally, a POSA would have been familiar with literature sources that contain many examples of "open reading frame" being used to refer to mRNA open reading frame. Lewin's Cells, a respected undergraduate molecular biology textbook, defines "open reading frame" in the glossary in terms of mRNA:

> "An open reading frame (ORF) is the complete ***set of codons read by the ribosome in an mRNA*** that begins with an initiation (start) codon and ends with a termination (stop) codon."

Lewin's Cells 998 (2d ed. 2011) (Glossary) (emphasis added).

93.     A skilled artisan in October 2016 would have understood the '600 and '127 patents to have been referring to the ordinary and customary meaning of "open reading frame," which can refer to either a DNA or an RNA open reading frame depending on the context.

94.     I declare under penalty of perjury that the foregoing is true and correct.


Dated:  May 26, 2023

_David D. Ho_

David D. Ho, M.D.

# Exhibit A

| U.S. Patent No. 10,898,574 | | |
|---|---|---|
| **Term** | **Plaintiffs' Construction** | **Defendants' Construction** |
| mRNA | Plain and ordinary meaning, which is:<br><br>"messenger RNA, i.e., a ribonucleic acid (RNA) polynucleotide that encodes a polypeptide of interest and can be translated to produce the encoded polypeptide of interest." | "messenger ribonucleic acid, *i.e.*, a ribonucleic acid (RNA) that acts as a template for protein synthesis through the process of translation" |
| unmodified mRNA | Plain and ordinary meaning, which is:<br><br>"mRNA prior to being changed." | "any mRNA molecule prior to being changed in any way; mRNA molecules may undergo a series of modifications whereby each modified mRNA molecule may serve as the unmodified starting mRNA molecule for a subsequent modification" |
| U.S. Patent Nos. 10,702,600 and 10,933,127 | | |
| **Term** | **Plaintiffs' Construction** | **Defendants' Construction** |
| betacoronavirus | Plain and ordinary meaning, which is:<br><br>"an enveloped, positive-sense, single stranded RNA virus of zoonotic origin that belongs to one of the four lineages of the betacoronavirus genus of the subfamily Coronavirinae (e.g., OC43, HKU1, MERS-CoV, and SARS-CoV)" | "as of October 21, 2016, any of the enveloped, positive-sense, single stranded RNA viruses of zoonotic origin that belonged to one of the four lineages of the betacoronavirus genera of the subfamily Coronavirinae (*e.g.*, OC43, HKU1, MERS-CoV, and SARS-CoV)" |
| S protein | Plain and ordinary meaning, which is:<br><br>"spike protein" | "a structural protein encoded by a betacoronavirus genome that mediates virus binding to cells and virus entry via fusion of the virus and target cell membranes" |
| open reading frame | Plain and ordinary meaning, which is:<br><br>"In a DNA, a continuous stretch of DNA beginning with a start codon, and ending with a stop codon and encodes a polypeptide, or, in an | "a continuous stretch of DNA beginning with a start codon (e.g., methionine (ATG)), and ending with a stop codon (e.g., TAA, TAG or TGA) and encodes a polypeptide" |

| | mRNA, a corresponding stretch of mRNA" | |
|---|---|---|

# Exhibit B

Date of preparation: April 2023

**David D. Ho, M.D.**
Aaron Diamond AIDS Research Center
Columbia University Irving Medical Center
701 W. 168th Street, HHSC 1102A
New York, NY 10032
dh2994@cumc.columbia.edu


Place of Birth:   Taiwan, Republic of China
Citizenship:       USA


## ACADEMIC APPOINTMENTS, HOSPITAL APPOINTMENTS, AND OTHER WORK EXPERIENCE

### Academic Appointments

| | | |
|---|---|---|
| 2020 – | **Columbia University Vagelos College of Physicians and Surgeons** | New York, NY |
| | Clyde'56 and Helen Wu Professor of Medicine (Tenure) | |
| | Department of Internal Medicine, Division of Infectious Diseases | |
| | Department of Microbiology & Immunology | |
| | | |
| | Founding Scientific Director | |
| | Aaron Diamond AIDS Research Center | |
| | | |
| | Director | |
| | Wu Family China Center | |
| 1996 – 2019 | **The Rockefeller University** | New York, NY |
| | Irene Diamond Professor and Physician | |
| 1990 – 2019 | **Aaron Diamond AIDS Research Center** | New York, NY |
| | Founding Scientific Director and Chief Executive Officer | |
| 1994 – 1996 | **NYU School of Medicine** | New York, NY |
| | Director, Center for AIDS Research | |
| 1990 – 1996 | **NYU School of Medicine** | New York, NY |
| | Professor of Medicine and Microbiology | |
| 1990 – 1993 | **NYU School of Medicine** | New York, NY |
| | Co-Director, Center for AIDS Research | |

David D. Ho                                                                                                                    2

| 1989 – 1990 | **UCLA School of Medicine**<br>Associate Professor of Medicine in Residence | Los Angeles, CA |
|---|---|---|
| 1986 – 1989 | **UCLA School of Medicine**<br>Assistant Professor of Medicine in Residence | Los Angeles, CA |
| 1986 – 1990 | **Cedars-Sinai Medical Center**<br>Physician and Research Scientist | Los Angeles, CA |
| 1985 – 1986 | **Massachusetts General Hospital and Harvard Medical School**<br>Instructor in Medicine | Boston, MA |

**EDUCATION**

| 1974 – 1978 | **Harvard Medical School** (Harvard-MIT HST Program)<br>M.D. | Boston, MA |
|---|---|---|
| 1971 – 1974 | **California Institute of Technology**<br>B.S. | Pasadena, CA |
| 1970 – 1971 | **Massachusetts Institute of Technology** | Cambridge, MA |

**TRAINING**

| 1982 – 1985 | **Massachusetts General Hospital and Harvard Medical School**<br>Clinical and Research Fellow in Medicine (Infectious Diseases) | Boston, MA |
|---|---|---|
| 1981 – 1982 | **Cedars-Sinai Medical Center, UCLA School of Medicine**<br>Chief Resident in Internal Medicine | Los Angeles, CA |
| 1978 – 1981 | **Cedars-Sinai Medical Center, UCLA School of Medicine**<br>Resident in Internal Medicine | Los Angeles, CA |

**LICENSURE AND BOARD CERTIFICATION**

| 1990 | Licensure, State of New York |
|---|---|
| 1982 | Certification, American Board of Internal Medicine |
| 1982 | Licensure, Commonwealth of Massachusetts |
| 1978 | Licensure, State of California |

**HONORS AND AWARDS**

| 2022 | Sheikh Hamdan Award for Medical Sciences |
|---|---|
| 2022 | Stevens Triennial Prize for Excellence in Original Medical Research, Columbia University Vagelos College of Physicians and Surgeons |
| 2021 | Game Changer Award, Asia Society |
| 2020 | National Leadership Award, National AIDS Memorial |

| 2017 | Portrait of a Nation Prize, National Portrait Gallery, Smithsonian Institution |
| 2017 | Honorary Doctor of Science, University of Southern California |
| 2015 | Distinguished Alumni Award, California Institute of Technology |
| 2014 | Honorary Doctor of Science, City University of Hong Kong |
| 2014 | Prince Mahidol Award in Medicine, Royal Award from the Kingdom of Thailand |
| 2011 | Avant Garde Award, National Institute of Drug Abuse, NIH |
| 2008 | Honorary Doctor of Science, University of Hong Kong |
| 2008 | Honorary Doctor of Science, National Yang Ming University, Taiwan |
| 2007 | Honorary Director and Professor, Comprehensive AIDS Research Center, Tsinghua University, Beijing |
| 2007 | Honorary Chairman, AIDS Institute, University of Hong Kong |
| 2006 | Inductee, California Hall of Fame |
| 2006 | Honorary Doctor of Science, Tsinghua University, Beijing |
| 2006 | Asian Excellence Award |
| 2006 | Honorary Doctor of Science, Bates College |
| 2005 | Blue Cloud Award, China Institute |
| 2005 | Honorary Doctor of Science & Commencement Speaker, Tulane University |
| 2004 | Honorary Professor, Hainan Medical College |
| 2004 | Honorary President, Jiangxi Medical College |
| 2004 | Foreign Member, Chinese Academy of Engineering |
| 2003 | Lewis and Jack Rudin New York Prize for Medical Research |
| 2003 | Edward Ahrens Award in Clinical Investigation |
| 2003 | Sydney Rubbo Award, Australia Society of Microbiology |
| 2003 | Friendship Award, State Council of the People's Republic of China |
| 2003 | Honorary Professor, Fudan University |
| 2003 | Honorary Professor, Chinese Academy of Sciences |
| 2002 | Honorary Professor, Wuhan University |
| 2001 | Honorary Doctor of Science and Commencement Speaker, Nelson R. Mandela School of Medicine, University of Natal, South Africa |
| 2001 | Irene Diamond Professorship, The Rockefeller University |
| 2001 | Presidential Citizen Medal, USA (conferred by President Clinton) |
| 2000 | AACC Award, American Association for Clinical Chemistry |
| 2000 | Commencement Speaker, Harvard School of Public Health |
| 2000 | Honorary Doctor of Science, Columbia University |
| 1999 | Honorary Doctor of Science, State University of New York, Institute of Technology |
| 1999 | Hoechst Marion Roussel Award (now Aventis Award) |
| 1999 | Honorary Doctor of Science, Tufts University |
| 1998 | Member, Academia Sinica, Republic of China |
| 1998 | Commencement Speaker, Massachusetts Institute of Technology |
| 1998 | Honorary Doctor of Science, Swarthmore College |
| 1998 | Honorary Doctor of Science, The Graduate School of CUNY |
| 1998 | Golden Plate Award, American Academy of Achievement |
| 1998 | Achievement Award, Chinese American Engineers and Scientists Association |
| 1998 | Scientific Honoree, New York Academy of Medicine |
| 1997 | Member, U.S. National Academy of Medicine (formerly Institute of Medicine) |
| 1997 | Academic Achievement Award, Chinese Am. Acad. & Prof. Society |

David D. Ho                                                                                                                    4

| | |
|---|---|
| 1997 | Laureate of Excellence Award, Health Sciences Centre Foundation |
| 1997 | Commencement Speaker, California Institute of Technology |
| 1997 | Commencement Speaker, Harvard-MIT Health Sciences & Technology |
| 1997 | Fellow, American Academy of Microbiology |
| 1997 | Honorary Doctor of Science, Bard College |
| 1997 | Honorary Professor, Chinese Academy of Preventive Medicine |
| 1997 | Honorary Professor, Peking Union Medical College |
| 1997 | Companero Award, Latino Commission on AIDS |
| 1997 | Honoree, US Pan Asian American Chamber of Commerce |
| 1997 | Fellow, American Academy of Arts and Sciences |
| 1997 | Steve Chase Humanitarian Award |
| 1997 | Bernard Fields Memorial Award |
| 1996 | Man of the Year, Time Magazine |
| 1996 | Honoree, Organization of Chinese Americans |
| 1996 | Squibb Award, Infectious Diseases Society of America |
| 1996 | Scientific Honoree, Project Inform, San Francisco |
| 1995 | Legacy Award, Chinatown History Museum, New York |
| 1995 | Man of the Year, Chinese American Planning Council |
| 1994 | Fellow, American Association for the Advancement of Science (AAAS) |
| 1994 | Scientific Award, Chinese American Medical Society |
| 1993 | Awardee, Mayor's (NY) Award for Excellence in Science and Technology |
| 1992 | Honoree, Asian Americans for Equality |
| 1991 | Ernst Jung-Preis Fur Medizin 1991 (Ernst Jung Price in Medicine 1991, Germany) |
| 1985 – 1988 | Clinical Investigator Award, National Institutes of Health |
| 1983 – 1985 | Fellow, American Cancer Society |
| 1978 – 1979 | Leo G. Rigler Award, Cedars-Sinai Medical Center (Intern of the Year) |
| 1974 – 1978 | Harvard Scholarship |
| 1971 – 1974 | Franklin Foundation Scholarship |
| 1970 | California Governor's Scholar |

## ACADEMIC SERVICE

## PROFESSIONAL ORGANIZATIONS AND SOCIETIES

- MEMBERSHIPS AND POSITIONS

| | |
|---|---|
| 2020 – present | Member, New York City COVID-19 Task Force |
| 2020 – present | Member, Health and Mental Hygiene Advisory Council, New York City |
| 2015 – present | Board of Trustees, California Institute of Technology |
| 2003 – 2015 | Board member, the MIT Corporation |
| 2003 – 2012 | Chairman, Biology Visiting Committee, MIT |
| 2003 – 2005 | Chairman, Conference on Retroviruses and Opportunistic Infections |
| 2000 – 2001 | Presidential Appointee, White House Initiative on Asian Americans & Pacific Islanders |
| 2000 – 2003 | Council of Advisors on Innovation & Technology, Hong Kong SAR |
| 1999 – 2002 | Academic Council, The Rockefeller University (Chairman, 2002) |
| 1998 – 2002 | Awards Assembly, General Motors Cancer Research Foundation |

| 1998 – 2019 | Board of Directors, Aaron Diamond AIDS Research Center |
| 1998 – 2004 | Board of Overseers, Harvard University |
| 1997 – 2006 | Board of Trustees, California Institute of Technology |
| 1997 – 1998 | Member, UNAIDS Vaccine Advisory Committee |
| 1996 – 1999 | Council Member, Office of AIDS Research, NIH |
| 1996 – 1999 | Board of Scientific Advisors, National Cancer Institute |
| 1996 – 2000 | Governing Council, International AIDS Society |
| 1995 – 1996 | Member, NIH Office of AIDS Research (OAR) Review Panel |
| 1994 – 1995 | Member, President's National Task Force on AIDS Drug Development & Co-Chair of the Drug Discovery Subcommittee |
| 1994 – 1995 | Scientific Advisory Committee, NCDDG at University of Colorado |
| 1994 – 1995 | Scientific Advisory Committee, NCDDG at Harvard and Columbia |
| 1993 – 2000 | Board of Scientific Advisors, Pediatric AIDS Foundation |
| 1993 – 2008 | Organizing Committee, Conference on Retroviruses & Opportunistic Infections |
| 1993 – 1994 | Track B Co-Chair, International Conference on AIDS (Yokohama, Japan) |
| 1993 - 1997 | Organizing Committee, Interscience Conference on Antimicrobial Agents and Chemotherapy (ICAAC) |
| 1992 – 1995 | Member and Subcommittee Chairman, NIH HIV Vaccine Working Group |
| 1992 – 1994 | Scientific Advisory Committee, UAB Center for AIDS Research |
| 1992 – 1994 | Board Member, American Bureau for Medical Advancement in China |
| 1990 – 1993 | Business/Medical Coordinating Committee on AIDS, New York City |
| 1990 – present | Member, Committee of 100 (Chinese American Leadership Organization) |
| 1990 – 2005 | Scientific Advisory Board, American Foundation for AIDS Research |
| 1988 – 1993 | Study Section on AIDS Immunology (ARRA), NIH |
| 1988 – 1990 | Committee on Research, Cedars-Sinai Medical Center |
| 1988 – 1990 | AIDS Advisory Committee, CDC |
| 1987 – 1990 | Co-Chairman, AIDS Task Force, Cedars-Sinai Medical Center |
| 1987 | Special Review Committee, NIH, Development of Rapid Viral Diagnostics for the AIDS virus |
| 1986 | Ad-hoc Grant Review, National Science Foundation |
| 1986 | Review Committee, California Universitywide Task Force on AIDS |
| 1986 | Special Review Committee, NIH, Basic Studies on the Development and Assessment of Retroviral Vaccines. |

- JOURNAL REVIEWER

| 2004 – 2016 | Editorial Board, PLoS Medicine |
| 1999 – 2016 | Editor-in-Chief, Journal of AIDS |
| 1997 – 2016 | Editorial Board, Molecular Medicine |
| 1996 – 1997 | Editorial Board, New England Journal of Medicine |
| 1996 – 2000 | Editorial Board, Virology |
| 1995 – present | Reviewer, Nature Medicine |
| 1995 – present | Reviewer, Cell |
| 1994 – 2014 | Editorial Board, Journal of Virology |
| 1992 – 1996 | Editorial Board, Cellular Immunology |
| 1992 – 1996 | Section (Pathogenesis) Editor, AIDS Research and Human Retroviruses |
| 1990 – 2014 | Advisory Editor, Journal of Experimental Medicine |
| 1990 – 2015 | Reviewer, AIDS Research and Human Retroviruses |
| 1989 – present | Reviewer, Nature |

David D. Ho                                                                                                      6

| 1989 – 2010 | Editorial Board, AIDS |
| 1989 – 1992 | Editorial Board, Reviews of Infectious Diseases |
| 1988 – 1999 | Reviewer, Journal of AIDS |
| 1988 – present | Reviewer, Proceedings of the National Academy of Science |
| 1987 – present | Reviewer, Science |
| 1986 – 2010 | Reviewer, Journal of the American Medical Association |
| 1986 – 2015 | Reviewer, Journal of Infectious Diseases |
| 1986 – 2010 | Reviewer, Annals of Internal Medicine |
| 1986 – 2014 | Reviewer, Journal of Clinical Investigation |
| 1985 – present | Reviewer, New England Journal of Medicine |

## FELLOWSHIP AND GRANT SUPPORT

Include dates, grant title, granting agency, grant number, direct support funds, and your role.
Include the PI if other than yourself.

- PRESENT SUPPORT    (Total: $22,607,802)

| 2022 – 2027 | "Metropolitan AntiViral Drug Accelerator (MAVDA)" NIH, 1U19AI171401-01, PI | $3,684,813 |
| 2020 – 2026 | "Extending FIH Clinical Study for an Engineered Bi-specific Antibody" Bill & Melinda Gates Foundation, PI | $4,932,339 |
| 2021 – 2025 | "Engineering and identification of broad and potent bispecific antibodies against COVID-19" University of Hong Kong via R&D Centre, PI | $5,590,681 |
| 2019 – 2023 | "Quantifying Effector Function of Anti-HIV IgG1 Antibodies In Vivo" NIH, NIAID (RO1-AI 145645), PI | $2,124,192 |
| 2021 – 2023 | "HIV Immunoprophylaxis with bispecific antibody" Henry Jackson Foundation via AMRMC, PI | $745,296 |
| 2022 – 2024 | "Rapid antibody screening systems to identify and engineer antiviral protection" NIH, 1R21AI166396-01, PI | $43,129 |
| 2020 – 2022 (NCE) | "SARS-CoV-2 mAbs" Bill & Melinda Gates Foundation, PI | $2,499,588 |
| 2017 – 2022 (NCE) | "Bispecific-Antibody-Drug Conjugates for Selective Targeting and Activation of the HIV Latent Reservoir" NIH, NIAID (RO1-AI 134328), PI | $1,190,036 |
| 2017 – 2022 (NCE) | "Bispecific and Trispecific Anti-HIV Antibodies for Eliminating Latent Reservoir Cells" NIH, NIAID (RO1-AI 129802), PI | $1,797,728 |

- PAST SUPPORT    (Total: $132,006,223)

| 2017 – 2022 | "FIH Clinical Study for a Broad and Potent Engineered Bi-specific Antibody" Bill & Melinda Gates Foundation, PI | $7,914,430 |
| 2020 – 2022 | "Columbia University's Response to the New Coronavirus Outbreak" Jack Ma Foundation, PI | $1,967,684 |

| | | |
|---|---|---|
| 2021 – 2022 | "COVID-19 mAb Discovery"<br>Bill & Melinda Gates Foundation, PI | $298,807 |
| 2021 – 2022 | "In vitro testing and early detection of SARS-CoV-2 variants"<br>NIH via Icahn School of Medicine at Mount Sinai, PI | $1,197,373 |
| 2021 - | "A Simple, Cheap, and Rapid Covid-19 Screening Test to Re-Open New York"<br>NYC Economic Development Corporation Rapid Testing and Innovation, Co-PI | $163,618 |
| 2017 – 2021 | "Ibalizumab-Based Bispecific Antibodies for HIV Prevention"<br>The Bill and Melinda Gates Foundation, PI | $7,213,856 |
| 2014 – 2018 | "Development of Antibody Therapeutics against Ebola"<br>DARPA, Department of Defense, PI | $3,018,808 |
| 2012 - 2016 | "A Preclinical Assessment of Monthly Intramuscular GSK1265744 as PrEP"<br>National Institute of Allergy and Infectious Diseases, NIH, Co-PI | $3,727,196 |
| 2014 – 2016 | "Development and Clinical Assessment of a DNA Based Antibody Delivery Platform for Passive Immunoprophylaxis"<br>DARPA, Department of Defense, PI | $1,001,537 |
| 2011 – 2016 | "Combination Clostridium Difficile Toxin and Adhesin Vaccine"<br>National Institute of Allergy and Infectious Diseases, NIH, PI | $1,662,721 |
| 2012 – 2016 | "Monthly Therapy Using Multispecific HIV Neutralizing Antibodies"<br>National Institute of Drug Abuse, NIH, PI | $4,450,000 |
| 2009 – 2017 | "Development of Ibalizumab for HIV Prevention"<br>The Bill and Melinda Gates Foundation, PI | $6,903,396 +<br>$2,924,725<br>supplement |
| 2006 – 2016 | "Harnessing Dendritic Cells and Innate Immune Activation Signals to Guide HIV-1 Vaccine Development"<br>The Bill and Melinda Gates Foundation, PI | $24,700,000 |
| | "China AIDS Initiative: Mother-To-Child Transmission of HIV"<br>Zeshan Foundation, Yeung Family, and Pediatric AIDS Foundation, PI | $5,750,000 |
| | "China AIDS Initiative: Public Service Announcements"<br>Gates Foundation, PI | $980,000 |
| | "HIV-1 Vaccine Development: ADVAX and ADMVA"<br>International AIDS Vaccine Initiative, PI | $2,300,000 |
| 2001 | "Discovery of Drugs That Block HIV-1 Fusion"<br>Sponsored Research by VivoQuest, Inc. | $700,000 |
| 2001 – 2002 | "Inhibitors of HIV-1 Envelope and Cellular Co-Receptors as Vaginal Microbicides" | $300,000 |
| 2001 – 2002 | "AIDS Clinical Trials Group: Specialized Virology & Immunology Labs"<br>NIH, NIAID, AI38858, PI | $250,000 |
| 2001 – 2002 | "AIDS Clinical Trials Unit"<br>NIH, NIAID, AI46386, PI: S. Hammer | $332,584 |
| 1998 – 2003 | "Unrestricted Grant in Infectious Diseases"<br>Bristol Myers Squibb | $500,000 |
| 1998 – 2002 | "Columbia-Rockefeller Center for AIDS Research"<br>NIH, NIAID, P30, AI42848, PI | $8,023,058 |
| 1997 – 2002 | "Viral and Immune Consequences of Early HIV-1 Therapy"<br>NIH, NIAID, UO-1, AI41534, PI | $4,706,220 |

David D. Ho                                                                                                    8

| 1996 – 2002 | "HIV-1/SIV Dynamics & Lymphocyte Turnover"<br>NIH, NIAID, R01, AI40387, PI | $3,112,276 |
| 1995 – 1999 | "Early Events in Mucosal Transmission of SIV and SHIV"<br>NIH, NIAID, RO-1, AI38573, PI: P. Marx | $1,957,102 |
| 1998 – 1999 | "HIV/SIV Vaccine Development"<br>NIH, NIAID, PO-1, AI43042, PI | $473,500 |
| 1994 – 1999 | "Correlates of Immune Protection in AIDS Vaccine Recipients"<br>NIH, NIAID, NO-1, AI45218, PI: S. Wolinsky | $4,399,139 |
| 1994 – 1999 | "Center for AIDS Research (CFAR) at NYU School of Medicine"<br>NIH, NIAID, RO-1, AI27742, PI | $2,901,238 |
| 1994 – 1998 | "The Virology and Immunology of Acute HIV-1 Infection"<br>NIH, NIAID, RO-1, AI35522, PI: R. Koup | $1,708,898 |
| 1993 – 1998 | "Antigenic Variation of HIV-1 and Related Retroviruses"<br>NIH, NIAID, NO1-AI-35168, PI | $4,015,330 |
| 1993 – 1995 | "T Cell Cancers and Human Retroviruses"<br>J. P. Morgan Trust, PT15223, PI | $200,000 |
| 1992 – 1997 | "The Ariel Project for the Prevention of HIV Transmission from Mother to Infant"<br>Pediatric AIDS Foundation, Project PI | $1,500,359 |
| 1992 – 1996 | "HIV-1 Neutralizing Antibodies & Serotyping"<br>NIH, NIAID, RO-1 AI25541, PI | $1,027,404 |
| 1992 – 1996 | "AIDS Clinical Trails Group (ACTG) at NYU School of Medicine"<br>NIH, NIAID, 2 UO1 AI27665-06, PI of Virology Core | $7,553,320 |
| 1991 – 1995 | "Viral and Immune Correlates of Perinatal HIV Transmission"<br>NIH, NIAID, RO-1, A132427-01, Co-PI with W. Borkowsky | $1,740,769 |
| 1991 – 1992 | "Neutralizing Antibodies and Maternal-Fetal Transmission of HIV"<br>Pediatric AIDS Foundation, AmFAR, PI | $77,850 |
| 1990 – 1995 | "Human Monoclonal Antibodies to HIV-1 gp120"<br>NIH, NIAID, RO1, AI24030, Co-PI with J. Robinson | $1,010,988 |
| 1990 – 1992 | "PCR to Time and Quantitate Neonatal HIV"<br>Pediatric AIDS Foundation, AmFAR, Co-PI with K. Krasinski | $156,072 |
| 1989 – 1994 | "Center for AIDS Research (CFAR) at NYU School of Medicine"<br>NIH, NIAID, RO-1, AI27742, Co-PI with H.S. Lawrence | $5,600,000 |
| 1989 – 1993 | "HIV-1 Infection of CD4-Negative Neuronal Cells"<br>NIH, NIAID, RO-1, AI28747, PI | $748,959 |
| 1989 – 1990 | "HIV-1 Infection of CD4-Negative Neuronal Cells"<br>University of California Universitywide Task Force on AIDS (R89CS010), PI | $32,307 |
| 1988 – 1989 | "Seroprevalence of HTLV-I and HIV-2 in Gay Men"<br>University of California Universitywide Task Force on AIDS, Co-PI with Meyer | $51,605 |
| 1988 – 1991 | "HIV Envelope Domains Important for Antibody Neutralization"<br>NIH, NIAID, RO-1, AI25541, PI | $359,418 |
| 1988 – 1990 | "Vaccine-Related Studies on the Second Conserved Domain of HIV gp120"<br>University of California Universitywide Task Force on AIDS (R88CS008), PI | $145,224 |

David D. Ho                                                                                                           9

| 1988 – 1990 | "An Escalating Dose Tolerance Trial of Recombinant Soluble T4 in Patients with AIDS and AIDS Related Complex"<br>NIH, NIAID, ACTG-UCLA, PI | $200,000 |
| 1988 – 1990 | "Phase III Double-Blind Placebo-Controlled Study to Evaluate the Safety and Efficacy of Combination Therapy with Reduced Dose AZT and Betaseron$^R$ in AIDS Patients Intolerant to Standard Full Dose AZT Dosing Regimen"<br>Triton Biosciences, Inc., PI | $500,000 |
| 1988 | "HIV "HIV Neutralizing Antibodies"<br>Abbott Laboratories, PI | $26,000 |
| 1987 – 1990 | "AIDS"<br>Friars Charitable Foundation, PI | $200,000 |
| 1987 – 1989 | "Pathogenesis of AIDS Dementia:  Possible Role of Neuroleukin"<br>University of California Universitywide Task Force on AIDS (R87CS003), PI | $159,197 |
| 1987 – 1989 | "HIV Envelope Domains Important for Antibody Neutralization"<br>University of California Universitywide Task Force on AIDS (R87CS002), PI | $199,178 |
| 1987 – 1988 | "Virological and Molecular Studies of AIDS-Related CNS Disorders"<br>Department of the Army, Department of Defense, Co-PI with I. Chen | $376,093 |
| 1987 – 1988 | "An Ascending Multiple Dose Study to Assess the Pharmacokinetics, Tolerability, and Antiviral Activity of Dideoxycytidine in Patients with HIV Encephalopathy"<br>Hoffman-La Roche Inc., PI | $55,136 |
| 1987 – 1988 | "Dideoxycytidine in the Treatment of AIDS Encephalopathy"<br>UCLA AIDS Clinical Research Center, PI | $24,920 |
| 1986 – 1990 | "A Study of HIV Infection in a Cohort of Neonatal Blood Transfusion Recipients at Cedars-Sinai Medical Center - 1980-1985"<br>AIDS Program, Centers for Disease Control, Co-PI with P. Brunell | $325,000 |
| 1985 – 1988 | "Viruses, Oncogenes, and Kaposi's Sarcoma"<br>NIH, NIAID, Clinical Investigator Award (K08-AI00685), PI | $182,928 |

- PENDING SUPPORT

## EDUCATIONAL CONTRIBUTIONS

- **TEACHING**

Participated in the teaching of the graduate course on virology at The Rockefeller University for the past 30 years.

- **ADVISING AND MENTORSHIP**

| 2023 – present | Ian Mellis, MD, PhD, Pathology resident physician/postdoc at Aaron Diamond AIDS Research Center, ADARC/CUIMC |
| 2021 – present | Anthony Bowen, MD, ID Fellow at the Aaron Diamond AIDS Research Center, ADARC/CUIMC |

|  | Qian Wang, PhD, Postdoctoral Associate at the Aaron Diamond AIDS Research center, ADARC/CUIMC |
|--|--|
|  | Zhiteng Li, PhD, Postdoctoral Associate at the Aaron Diamond AIDS Research center, ADARC/CUIMC |
| 2021-2022 | Valentina Ceglia, PhD, Postdoctoral Associate at the Aaron Diamond AIDS Research center, ADARC/CUIMC |
| 2015 – present | Lihong Liu, PhD, Postdoctoral Associate at the Aaron Diamond AIDS Research Center; Associate Research Scientist, ADARC/CUIMC |
| 2015 – 2021 | Pengfei Wang, PhD, PI at Fudan University in China |
| 2015 – 2019 | Djin-Ye Oh, MD, Clinical Scholar at The Rockefeller University |
| 2014 – present | Manoj Sadasivan Nair, PhD, Postdoctoral Associate at the Aaron Diamond AIDS Research Center; Associate Research Scientist, ADARC/CUIMC |
| 2014 – 2019 | Anurag Rathore, PhD, Scientist II, Sarepta Therapeutics |
| 2013 – 2018 | Manxue Jia, MD, PhD, Scientist at Adlai Nortye USA, Inc. |
| 2013 – 2017 | Anastasia Lanzi, PhD, Senior Scientist/Co-PI, Institut Pasteur of Shanghai, Chinese Academy of Science |
| 2013 – 2016 | Xin Yao, PhD, Scientist at RenBio, Inc. |
| 2011 – 2014 | Chasity D. Andrews, PhD, Scientific Project Manager, RenBio, Inc. |
| 2010 – 2014 | Mingwei Chen, PhD, Scientist, Novartis Institutes for BioMedical Research |
| 2009 – present | Yang Luo, PhD, Research Scientist and Project Coordinator at ADARC; Senior Project Manager, ADARC/CUIMC |
| 2009 – 2014 | Ming Sun, PhD, Scientist, Chinese Academy of Medical Sciences |
| 2009 | Marshall Fordyce, MD, CEO at Trucode Gene Repair, Inc. |
| 2009 | Ke Zhuang, PhD, Instructor, Center for Animal Experiment/ABSL-III Laboratory, Wuhan University |
| 2007 – 2014 | Craig Stuart Pace, PhD, Research Scientist, Gilead Sciences |
| 2007 – 2014 | Chandrabali Ghose-Paul, PhD, Founder and CEO, Bioharmony Therapeutics |
| 2007 – 2010 | Nicole Prada, PhD, Project Manager, Pasteur Institut |
| 2006 – 2013 | Ruijiang Song, PhD, Startup company in China |
| 2006 – 2012 | David Franco, PhD, Preclinical Lab Head, HIV-1/malaria and HBV, GSK Vaccines |
| 2006 – 2008 | Janneke M. Verhagen, PhD, Senior Scientist, Janssen Pharmaceutical Company |
| 2005 – 2013 | Qing Fang, PhD, lost to follow up |
| 2005 | Shu-Hui (Sylvia) Tseng, Epidemiologist, Taiwan CDC |
| 2005 – 2008 | Li Liu, PhD, Research Assistant Professor, University of Hong Kong |
| 2005 – 2006 | Elvin H. Geng, MD, internal medicine physician, San Francisco |
| 2002 – 2010 | Sandhya Vasan, MD, Head, Non-Human Primate Research Laboratory, Institute of Medical Sciences (AFRIMS), Bangkok, Thailand |
| 2001 – 2012 | Fengwen Zhang, PhD, Senior Research Associate, The Rockefeller University |
| 2001 – 2007 | Jerry Zaharatos, MD, Attending Staff, Jewish General Hospital. Assistant Professor, Department of Medicine, Division of Infectious Diseases, Department of Microbiology, McGill University |
| 2001 – 2004 | David Gardiner, MD, Medicine Development Leader, GSK |
| 2001 – 2004 | Chrisine Hogan, MD, Assistant Professor of Medicine, Medical College of Wisconsin |
| 2000 – present | Jian Yu, MD, Research Scientist, Aaron Diamond AIDS Research Center |
| 2000 – 2003 | Mayla Hsu, PhD, Director of Research and Science, Global Lyme Alliance |
| 1999 – 2002 | Wenyong Zhang, MD, PhD, Professor, Southern University of Science and Technology, China |
| 1999 – 2002 | Michael Louie, MD, Senior Medical Director, Global Medical Affairs Lead, Regeneron Pharmaceuticals, Inc. |
| 1999 – 2001 | Daniel Boden, MD, Senior Principal Scientist, Janssen Pharmaceutica |
| 1999 – 2001 | Viviana Simon, MD, PhD, Professor, Mount Sinai School of Medicine |
| 1998 – 2002 | Sarah Tuttleton, MD, PhD, dermatologic surgeon, Assistant Professor, UCSF |

| 1998 – 2001 | Karen Metzner, PhD, Assistant Professor, University of Erlargen |
| 1998 – 1999 | H.H. Lin, MD, Physician & Scientist, VA Hospital, Taiwan |
| 1998 – 2000 | Sharon Lewin, MD, Professor, University Melbourne; Director, The Peter Doherty Institute for Infection and Immunity |
| 1997 – 2001 | Xia Jin, PhD, Professor, Institut Pasteur of Shanghai, Chinese Academy of Sciences |
| 1997 – 2001 | Bharat Ramratnam, MD, Associate Professor, Brown University |
| 1997 – 1998 | Sebastian Bonhoeffer, PhD, Professor, University of Zurich |
| 1997 – 1998 | C. C. Yang, MD, Associate Professor, Chung San Medical School, Taiwan |
| 1997 – 1998 | S. T. Liao, MD, private practice physician, Taiwan |
| 1996 – 1999 | Mika Vesanen, PhD, returned to Finland and lost to follow up |
| 1996 – 1998 | Andrew Talal, MD, Professor, Department of Medicine, SUNY Buffalo |
| 1995 – 2003 | Hannah Yuan, PhD, lost to follow up |
| 1995 – 2000 | Zhiwei Chen, PhD, Professor, University of Hong Kong; Director, AIDS Institute |
| 1995 – 1997 | Roberto Mariani, PhD, RMD BioConsulting, Università degli Studi di Roma 'La Sapienza |
| 1993 – 2005 | Linqi Zhang, PhD, Professor and Director, Comprehensive AIDS Research Center, Tsinghua University |
| 1993 – 1996 | Leondios Kostrikis, PhD, Professor, University of Cyprus |
| 1992 – 1997 | Ning Wang, PhD, housewife |
| 1992 – 1997 | Daniel Nam, MD, PhD, private practice physician |
| 1992 – 1996 | Alexander Spira, MD, PhD, Director, VCS Research Institute |
| 1992 – 1995 | Koh Nakada, MD, Professor and Chairman, Bioscience Medical Research Center, Niigata University |
| 1992 – present | Yaoxing Huang, PhD, Associate Professor, Aaron Diamond AIDS Research Center, The Rockefeller University |
| 1991 – 1997 | Hongmei Mo, PhD, Senior Director, Gilead Sciences |
| 1991 – 1993 | Ying Wu, PhD, Senior Scientist, Pfizer |
| 1991 – 1992 | Takuo Toyoshima, MD, private practice physician |
| 1991 – 2021 | Martin Markowitz, MD, Clinical Director & Professor, Aaron Diamond AIDS Research Center; The Rockefeller University |
| 1990 – 1997 | Tuofu Zhu, PhD, Associate Professor, University of Washington |
| 1990 – 1994 | Deborah Gurner, PhD, Scientist, Merck |
| 1990 – 1993 | Ruth Connor, PhD, Associate Professor of Microbiology and Immunology, Dartmouth |
| 1989 – 1993 | Hironori Yoshiyama, PhD, Professor, University of Hokkaido |
| 1989 – 1992 | Hiroshi Mohri, MD, PhD., Research Scientist, Aaron Diamond AIDS Research Center |
| 1988 – 1990 | Paula Gaut, MD, infectious diseases physician, Cedars Sinai Medical Center |
| 1988 – 1990 | Wendell Ching, MD, private practice physician |
| 1987 – 1990 | X. L. (Shirley) Li, MD, Research Scientist, City of Hope |
| 1987 – 1990 | Eric Daar, MD, Chief, Division of HIV Medicine, Harbor-UCLA Medical Center; Professor of Medicine, David Geffen School of Medicine at UCLA |
| 1987 – 1990 | William Cameron, MD, private practice Physician |
| 1985 – 1986 | Roger Pomerantz, MD, President, CEO and Chairman, Seres Therapeutics |

## REPORT OF CLINICAL AND PUBLIC HEALTH ACTIVITIES AND INNOVATIONS

## PATENTS & INVENTIONS

- **PATENTS**

**Inventors: David D. Ho**, Eldad A. Hod, Lihong Liu

**Title:** ELISA for the detection of antibodies to SARS-CoV-2 spike and nucleocapsid proteins
**Patent No.** 63/031,397
**Patent Date:** May 28, 2020

**Inventors: David D. Ho,** Lihong Liu
**Title:** Potent neutralizing monoclonal antibodies against SARS-CoV-2, isolation and uses thereof
**Patent No.** 63/027,935
**Patent Date:** May 20, 2020
**Columbia Ref:** CU20362

**Inventors: David D. Ho,** Lihong Liu
**Title:** Potent neutralizing monoclonal antibodies against SARS-CoV-2, isolation and uses thereof
**Patent No.** 63/032,518
**Patent Date:** May 29, 2020
**Columbia Ref:** CU20362

**Inventors: David D. Ho,** Lihong Liu
**Title:** Potent neutralizing monoclonal antibodies against SARS-CoV-2, isolation and uses thereof
**Patent No.** 63/039,977
**Patent Date:** June 16, 2020
**Columbia Ref:** CU20362

**Inventors: David D. Ho,** Lihong Liu
**Title:** Potent neutralizing monoclonal antibodies against SARS-CoV-2, isolation and uses thereof
**Patent No.** 63/063,106
**Patent Date:** August 7, 2020
**Columbia Ref:** CU20362

**Inventors: David D. Ho,** Lihong Liu
**Title:** Potent neutralizing monoclonal antibodies against SARS-CoV-2, isolation and uses thereof
**Patent No.** 63/123,767
**Patent Date:** December 10, 2020
**Columbia Ref:** CU20362

**Inventors: David D. Ho,** Yaoxing Huang, Jian Yu, Manoj S. Nair
**Title:** Potent Bi-specific Antibodies against SARS-CoV-2
**Patent No.** 63/060,116
**Patent Date:** August 2, 2020
**Columbia Ref:** CU21024

**Inventors: David D. Ho,** Yaoxing Huang, Jian Yu, Manoj S. Nair, Yang Luo, Pengfei Wang
**Title:** Potent Bi-specific Antibodies against SARS-CoV-2
**Patent No.** 63/117,908
**Patent Date:** November 24, 2020
**Columbia Ref:** CU21024

**Inventors: David D. Ho,** et al.
**Title:** Monoclonal antibodies against SARS-CoV-2 Nucleocapsid Phosphoprotein and Sandwich Elisa Mathod

**Patent No**. 63/053,112
**Patent Date:** July 17, 2020
**Applicant:** The Trustees of Columbia University in the City of New York
**CU Reference:** CU21002/HO/RK/JS
**WH Reference:** 0019240.01216US1

**Inventors: David D. Ho**, et al.
**Title:** Monoclonal antibodies against SARS-CoV-2 Nucleocapsid Phosphoprotein and Sandwich Elisa Mathod
**Patent No**. 63/058,751
**Patent Date:** July 30, 2020
**Applicant:** The Trustees of Columbia University in the City of New York
**CU Reference:** CU21002/HO/RK/JS
**WH Reference:** 0019240.01216US2

**Inventors: David D. Ho**, Yaoxing Huang, Jian Yu, Xin Yao
**Title**: Tri-Specific antibodies for HIV Therapy
**Patent No**. 10,654,943
**Patent Date:** May 19, 2020

**Inventors: David D. Ho**, Craig S. Pace
**Title:** Engineering pH-Dependent Antigen binding Activity into Anti-HIV Antibodies with Improved Pharmacokinetics
**Patent No**. 62/888,840 (Provisional Application)
**Patent Date:** August 19, 2019 (Provisional Application)

**Inventors: David D. Ho**, Ruijiang Song
**Title:** Glycan-modified anti-CD4 antibodies for HIV prevention and therapy
**Patent No**. US 9,790,276 B2
**Patent Date:** October 17, 2017
**Patent No**. 9,587,022
**Patent Date:** March 7, 2017

**Inventors: David D. Ho**, Yaoxing Huang, Jian Yu
**Title:** Improved HIV-1-Neutralizing Antibody Potency and Breadth via Cell Receptor Anchoring Using Bispecific Antibodies with Native Architecture
**Patent No.** US 9,587,012
**Patent Date**: March 7, 2017
Patent No. (DIV) 9,884,905
Patent Date: February 6, 2018
Patent No. (CP) 10,398, 707
Patent Date: June 4, 2019

**Inventors: David D. Ho**, Yaoxing Huang, Craig Pace, Qing Fang, Ruijiang Song
**Title:** Fusion Antibodies for HIV Therapy
**Patent No.** US 8,637,024
**Patent Date:** January 28, 2014

**Inventors:** Moriya Tsuji, **David D Ho**, Chi-Huey Wong; Doug Wu, Masakazu Fujio, Xiangming Li
**Title:** Glycolipids and analogues thereof as antigens for NK T cells

**Patent No**. US 8,586,051
**Patent Date** November 19, 2013

**Inventors:** Moriya Tsuji, **David D Ho**, Chi-Huey Wong; Doug Wu, Masakazu Fujio, Xiangming Li
**Title:** Glycolipids and analogues thereof as antigens for NK T cells
**Patent No**. US 8,163,290
**Patent Date** April 24, 2012

**Inventors:** Moriya Tsuji, **David D Ho**, Chi-Huey Wong; Doug Wu, Masakazu Fujio, Xiangming Li
**Title:** Glycolipids and analogues thereof as antigens for NK T cells
**Patent No**. US 7,923,013
**Patent Date:** April 12, 2011

**Inventors:** Chi-Huey Wong, **David D Ho**, Yaoxing Huang, Ming Wei Chen, Rachel T.J. Cheng, Alice C. Yu
**Title:** Flu Vaccine and Methods of use thereof
**Patent Application No.** US 8,030,029
**Patent Date:** October 4, 2011
**Patent No**. 7,981,428
**Patent Date:** July 19, 2011

**Inventors:** Moriya Tsuji, **David D Ho**, Chi-Huey Wong; Doug Wu, Masakazu Fujio
**Title:** Glycolipids and analogues thereof as antigens for NK T cells
**Patent No.** US 7,534,434
**Patent Date:** May 19, 2009

**Inventors: David Ho**, Leondios Kostrikis, Sharon Lewin, Linqi Zhang
**Title:** Methods for identifying genomic equivalent markers and their use in quantitating cells and polynucleotide sequences therein
**Patent No.** US 6,235,504
**Patent Date**: May 22, 2001

**Inventors: David D. Ho**, James E. Robinson
**Title:** Immunoreagents reactive with a conserved epitope of human immunodeficiency virus type I (HIV-1) gp120 and methods of use
**Patent No.** US 6,190,871
**Patent Date:** February 20, 2001

**Inventors: David D. Ho**, James E. Robinson
**Title:** Immunoreagents reactive with a conserved epitope of human immunodeficiency virus type I (HIV-1) GP120 and methods of use
**Patent No.** US 6,054,284
**Patent Date:** April 25, 2000

**Inventors: David D. Ho**, Xiling S. Li
**Title:** Chinese herbal extracts in the treatment of HIV related disease in vitro
**Patent No.** US 5,178,865
**Patent Date:** January 12, 1993

- **PATENT APPLICATIONS**

**Inventors: David D. Ho**, Yaoxing Huang, Jian Yu
**Title:** Improved HIV-1-Neutralizing Antibody Potency and Breadth via Cell Receptor Anchoring Using Bispecific Antibodies with Native Architecture
**Patent Application No**. 2014360760 (AUSTRALIA); 2,932,405 (CANADA); 201480074762.4 (CHINA – PEOPLE'S REPUBLIC); 2016-535711 (JAPAN); 2016/04457 (SOUTH AFRICA); 14867086.2 (EUROPEAN PATENT CONVENTION)

**Inventors**: Yaoxing Huang, **David D Ho**, Zhiwei Chen
**Title**: Methods and compositions for immunization against HIV
**Patent Application No**. 10/570,512, PCT/US03/33112

**Inventors: David D. Ho**, Linqi Zhang
**Title:** SARS Coronaviral Peptides and Methods of Use Thereof
**Patent Application. No**. 60/466,734

**Inventors:** Rebecca E. Caffrey, Enrique A. Dalmasso, **David D. Ho**, Jianfeng Mei, Linqi Zhang
**Title:** Defensins: use as antiviral agents
**Patent Application No**. 10/452,763; PCTUS2003/017225

**Inventors: David D. Ho**, Chandrabali Ghose-Paul
**Title:** Compositions and Methods for Prophylaxis and Therapy of Clostridium Difficile Infection
**Patent Application No.** 61/894,605; PCT/US2014/061896; 15/030,898; 14855019.7

PUBLICATIONS

- ORIGINAL, PEER-REVIEWED RESEARCH PUBLICATIONS IN PRINT OR OTHER MEDIA (**Major contributions in bold**; total citations >57,332)

1. **Wang Q, Guo Y, Tam AR, Valdez R, Gordon A, Liu L, Ho DD. Deep immunological imprinting due to the ancestral spike in the current bivalent COVID-19 vaccine. NEJM 2023, submitted.**

2. **Liu L, Casner RG, Guo Y, Wang Q, Iketani S, Chan JF, Yu J, Dadonaite B, Nair MS, Mohri H, Reddem ER, Yuan S, Poon VK, Chan CC, Yuen KY, Sheng Z, Huang Y, Bloom JD, Shapiro L, Ho DD. Antibodies that neutralize all current SARS-CoV-2 variants of concern by conformational locking. Immunity, submitted.**

3. Sheng Z, Bimela JS, Wang M, Li Z, Guo Y, Ho DD. A thermodynamics integration protocol for antibody improvement. 2023 submitted.

4. Kissler SM, Hay JA, Fauver JR, Mack C, Tai CG, Samant RM, Connolly S, Anderson DJ, Khullar G, MacKay M, Patel M, Kelly S, Manhertz A, Eiter I, Salgado D, Baker T, Howar B, Dudley JT, Mason CE, Nair M, Huang Y, DiFiori J, Ho DD, Grubaugh ND, Grad YH. Viral kinetics of sequential SARS-CoV-2 infections. 2023 submitted.

5. **Wang Q, Li Z, Guo Y, Mellis IA, Iketani S, Liu M, Yu J, Valdez R, Lauring AS, Sheng Z, Gordon A, Liu L, Ho DD. Evolving antibody evasion and receptor affinity of the Omicron BA.2.75 sublineage of SARS-CoV-2. iScience 2023; submitted**

6. **Wang Q, Iketani S, Li Z, Liu L, Guo Y, Huang Y, Bowen AD, Liu M, Wang M, Yu J, Valdez R, Lauring AS, Sheng Z,**

**Wang HH, Gordon A, Liu L, Ho DD.  Alarming antibody evasion properties of rising SARS-CoV-2 BQ and XBB subvariants.  Cell 2023, 186(2):279-286. PMID: 36580913.**

7.    Dadonaite B, Crawford KHD, Radford CE, Farrell AG, Yu TC, Hannon WW, Zhou P, Andrabi R, Burton DR, Liu L, Ho DD, Neher RA, Bloom JD. A psuedovirus system enables deep mutational scanning of the full SARS-CoV-2 spike. Cell 2023, 186(6):1263-1278. PMID: 36868218.

8.    **Wang Q, Bowen A, Valdez R, Gherasim C, Gordon A, Liu L, Ho DD.  Antibody responses to Omicron BA.4-BA.5 bivalent booster.  N. Engl. J. Med. 2023, 388(6):567-569. PMID: 36630643.**

9.    Nair MS, Ribeiro RM, Wang M, Bowen AD, Liu L, Guo Y, Chang JY, Wang P, Sheng Z, Sobieszczyk M, Perelson AS, Huang Y, Ho DD. Changes in serum-neutralizing antibody potency and breadth post-SARS-CoV-2 mRNA vaccine boost. iScience 2023, 26(4):106345. PMID: 36925721

10.   **Tsuji M, Nair MS, Masuda K, Castagna C, Chong Z, Darling TL, Seehra K, Ribeiro AL, Ferreira GM, Corredor L, Alves Coelho-dos-Reis JG, Tsuji Y, Boon ACM, Diamond MS, Huang Y, Ho DD. An immunostimulatory Glycolipid that blocks SARS-CoV-2, RSV, and influenza infections in vivo. Nature Comm. 2023, in revision.**

11.   Wang Q, Bowen A, Tam AR, Valdez R, Stoneman E, Mellis IA, Gordon A, Liu L, Ho DD. SARS-CoV-2 neutralising antibodies after bivalent versus monovalent booster. Lancet Infect Dis. 2023; 23(5):527-528. PMID: 37003292

12.   **Iketani S, Mohri H, Culbertson B, Hong SJ, Duan Y, Luck MI, Annavajhala MK, Guo Y, Sheng Z, Uhlemann AC, Goff SP, Sabo Y, Yang H, Chavez A, Ho DD. Multiple pathways for SARS-CoV-2 resistance to nirmatrelvir. Nature 2023, 613(7944):558-564. PMID: 36351451.**

13.   **Wang Q, Iketani S, Li Z, Guo Y, Yeh AY, Liu M, Yu J, Sheng Z, Huang Y, Liu L, Ho DD. Antigenic characterization of the SARS-CoV-2 Omicron subvariant BA.2.75. Cell Host & Microbe 2022, 30(11):1512-1517. PMID: 36108630.**

14.   Wang Q, Li Z, Ho J, Guo Y, Yeh AY, Mohri H, Liu M, Wang M, Yu J, Shah JG, Chang JY, Herbas F, Yin MT, Sobieszczyk ME, Sheng Z, Liu L, Ho DD. Resistance of SARS-CoV-2 omicron subvariant BA.4.6 to antibody neutralisation. Lancet Infect Dis. 2022, 22(12):1666-1668. PMID: 36328002.

15.   Luo M. Zhou B, Reddem ER, Tang B, Chen B, Zhou R, Liu H, Liu L, Katsamba PS, Au KK, Man HO, To KKW, Yuen KY, Shapiro L, Dang S, Ho DD, Chen Z. Structural insights into broadly neutralizing antibodies elicited by hybrid immunity against SARS-CoV-2. Emerging Microbes Infect. 2022, 12(1):2146538. PMID: 36354024.

16.   Hay JA,  Kissler S,  Fauver J, Mack C, Tai C,  Samant RM, Connolly S, Anderson DJ, Khullar G, Mackay M, Patel M, Kelly S, Manhertz A, Eiter I,  Salgado D, Baker T, Howard B, Dudley JT, Mason CE, Nair MS, Huang Y, DiFiori J, Ho DD, Grubaugh N, Grad Y. Quantifying the impact of immune history and variant on SARS-CoV-2 viral kinetics and infection rebound: A retrospective cohort study. eLife 2022, 11:e81849. PMID: 36383192.

17.   **Iketani S, Hong SJ, Sheng J, Bahari F, Culbertson B, Atanaki FF, Aditham AK, Kratz AF, Luck MI, Tian R, Goff SP, Montazeri H, Sabo Y, Ho DD, Chavez A. Functional map of SARS-CoV-2 3CL protease reveals tolerant and immutable sites. Cell Host Microbe 2022, 30(10);1354-1362. PMID: 36029764.**

18.   Liu L, Meyers KA, Purpura LJ, Nguyen N, Mohri H, Chang JY, Annavajhala MK, Lopes III L, Lee SW, Shah J, Lane B, Cantos A, Tujuru SA, Guo Y, Ford K, Chiu YT, Sheng Z, Choesang T, Castor D, Wang M, Pili C, Van Hoy MN, Wallach A, Horton J, Chen Z, Rosenthal S, McLaren S, Jiang B, Wang F, Lu HH, Uhlemann AC, Ho DD, Yin MT. Development

and performance of a point-of-care rapid antigen test for detection of SARS-COV-2 variants. Journal of Clinical Virology Plus 2022; 2(3):100080. PMID: 35528048.

19. **Wang Q, Guo Y, Iketani S, Nair MS, Li Z, Mohri H, Wang M, Yu J, Bowen A, Chang JY, Shah JG, Nguyen N, Chen Z, Meyers KA, Yin MT, Sobieszczyk ME, Sheng Z, Huang Y, Liu L, Ho DD. Antibody evasion by SARS-CoV-2 Omicron subvariants BA.2.12.1, BA.4, and BA.5. Nature 2022; 608(7923):603-608. PMID: 35790190.**

20. **Charness ME, Gupta K, Stack G, Strymish J, Adams E, Lindy DC, Mohri H, Ho DD. Rebound of SARS-CoV-2 infection after Nirmatrelvir-Ritonavir treatment. NEJM 2022; 387(11):1045-1047. PMID: 36069968.**

21. **Iketani S, Liu L, Guo Y, Liu L, Chan JF, Huang Y, Wang M, Luo Y, Yu J, Chu H, Chik KK, Yuen TT, Yin MT, Sobieszczyk ME, Huang Y, Yuen KY, Wang HH, Sheng Z, Ho DD. Antibody evasion properties of SARS-CoV-2 Omicron sublineages.  Nature 2022; 604(7906):553-556. PMID: 35240676.**

22. Cerutti G, Guo Y, Liu L, Liu L, Zhang Z, Luo Y, Huang Y, Wang HH, Ho DD, Sheng Z, Shapiro L. Crpo-EM structure of the SARS-CoV-2 Omicron spike. Cell Rep. 2022; 38(9): 110428. PMID: 35172173.

23. Gorman J, Cheung CS, Duan Z, Sun Y, Wang P, Boyington JC, Biju A, Bylund T, Cheng C, Ou L, Stephens T, Tsybovsky Y, Verardi R, Wang S, Yang Y, Zhang B, Zheng CY, Zhou T, Mascola JR, Ho DD, Ho M, Kwong PD. Prefusion-stabilized lassa virus trimer identifies neutralizing nanobodies and reveals an apex-situated site of vulnerability. Nature Communications 2023; submitted.

24. Purpura LJ, Chang M, Annavajhala MK, Mohri H, Liu L, Shah J, Cantos A, Medrano N, Laracy J, Scully B, Miko BA, Habal M, Pereira MR, Tsuji M, Ho DD, Uhlemann AC, Yin MT. Prolonged severe acute respiratory syndrome coronavirus 2 persistence, attenuated immunologic response, and viral evolution in a solid organ transplant patient. Am. J. Transpl. 2022; 22(2):649-653. PMID: 34510730.

25. **Liu L, Iketani S, Guo Y, Chan JF, Wang M, Liu L, Luo Y, Chu H, Huang Y, Nair MS, Yu J, Chik KK, Yuen TT, Yoon C, To KK, Chen H, Yin MT, Sobieszczyk ME, Huang Y, Wang HH, Sheng Z, Yuen KY, Ho DD. Striking antibody evasion manifested by the Omicron variant of SARS-CoV-2. Nature 2022; 602(7898):676-681. PMID: 35016198.**

26. **Liu L, Iketani S, Guo Y, Reddem ER, Casner RG, Nair MS, Yu J, Chan JF, Wang M, Cerutti G, Li Z, Morano NC, Castagna CD, Corredor L, Chu H, Yuan S, Poon VK, Chan CC, Chen Z, Luo Y, Cunningham M, Chavez A, Yin MT, Perlin DS, Tsuji M, Yuen KY, Kwong PD, Sheng Z, Huang Y, Shapiro L, Ho DD. An antibody class with a common CDRH3 motif broadly neutralizes sarbecoviruses. Sci. Transl. Med., 2022; 14(646):eabn6859. PMID: 35438546.**

27. DeGrace MM, Ghedin E, Frieman MB, Krammer F, Grifoni A, Alisoltani A, Alter G, Amara RR, Baric RS, Barough DH, Bloom JD, Bloyet LM, Bonenfant G, Boon ACM, Bortiz EA, Bratt DL, Bricker TL, Brown L, Buchser WJ, Carreño JM, Cohen-Lavi L, Darling TL, Davis-Gardner ME, Dearlove BL, Di H, Dittmann M, Doria-Rose NA, Douek DC, Drosten C, Edara VV, Ellebedy A, Fabrizio TP, Ferrari G, Fischer WM, Florence WC, Fouchier RAM, Franks J, Garcia-Sastre A, Godzik A, Gonzalez-Reiche AS, Gordon A, Haagmans BL, Halfmann PJ, Ho DD, Holbrook MR, Huang Y, James SL, Jaroszewski J, Jeevan T, Johnson RM, Jone TC, Joshi A, Kawaoka Y, Kercher L, Koopmans MPG, Korber B, Koren E, Koup RA, LeGresley EB, Lemieux JE, Liebeskind MJ, Liu Z, Livingston B, Logue JP, Luo Y, McDermott AB, McElrath MJ, Meliopoulos VA, Menacherry VD,  Montefiori DC, Muhlemann B, Munster VJ, Munt JE, Nair MS, Netzl A, Niewiadomska AM, O'Dell S, Pekosz A, Perlman S, Pontelli MC, Rockx B, Rolland M, Rothlauf PW, Sacharen S, Scheuermann RH, Schmidt SD, Schotsacrt M, Schultz-Cherry S, Seder RA, Sedova M, Sette A, Shabman RS, Shen X, Shi PY, Shukla M, Simon V, Stumpf S, Sullivan NJ, Thackray LB, Theiler J, Thomas PG, Trifkovic S, Türeli S, Turner SA, Vakaki MA, van Bakel H, VanBlargan LA, Vincent LR, Wallace ZS, Wang L, Wang M, Wang P, Wang W, Weaver SC,

Webby RJ, Weiss CD, Wentworth DE, Weston SM, Whelan SPJ, Whitener BM, Wikls SH, Xie X, Ying B, Yoon H, Zhou B, Hertz T, Smith DJ, Diamond MS, Post DJ, Suthar MS. Defining the rish of SARS-CoV-2 variants on immune protection. Nature 2022; 605(7911):640-652. PMID: 35361968.

28.   Han Y, Zhu J, Yang L, Nilsson-Payant BE, Hurtado R, Lacko LA, Sun X, Gade AR, Higgins CA, Sisso WJ, Dong X, Wang M, Chen Z, Ho DD, Pitt GS, Schwartz RE, tenOever BR, Evans T, Chen S. SARS-CoV infection induces ferroptosis of sinoatrial node pacemaker cells. Circ. Res. 2022; 130(7):963-977. PMID: 35255712.

29.   Mack CD, Tai C, Sikka R, Grad YH, Maragakis LL, Grubaugh ND, Anderson DJ, Ho DD, Merson M, Samant RM, Fauver JR, Barrett J, Sims L, DiFiori J. Severe acute respiratory syndrome Coronavirus 2 reinfection: A case series from a 12-month longitudinal occupational cohort. Clin Infect Dis. 2022; 75(9):1682:1685. PMID: 34453431.

30.   Oh DY, Liu L, Yu J, Iketani S, Tsai L, Padte N, Huang Y, Ho DD. A bispecific antibody targeting HIV-1 Env and CD44 displays enhanced neutralization activity due to increased avidity. 2021. Submitted.

31.   Wang P, Casner RG, Nair MS, Yu J, Guo Y, Wang M, Chan JF, Cerutti G, Iketani S, Liu L, Sheng Z, Chen Z, Yuen KY, Kwong PD, Huang Y, Shapiro L, Ho DD. A monoclonal antibody that neutralizes SARS-CoV-2 variants, SARS-CoV, and other sarbecoviruses. Emerging Microbes & Infections, 2022; 11(1):147-157. PMID: 34836485.

32.   Wang Q, Anang S, Iketani S, Guo Y, Liu L, Katsamba PS, Shapiro L, Ho DD, Sodroski JG. Functional properties of the spike glycoprotein of the emerging SARS-CoV-2 variant B.1.1.529. Cell Rep. 2022; 39(11):110924. PMID: 35658975.

33.   Liu H, Iketani S, Zask A, Khanizeman N, Bednarova E, Forouhar F, Fowler B, Hong SJ, Mohri H, Nair MS, Huang Y, Tay NES, Lee S, Karan C, Resnick SJ, Quinn C, Li W, Shion H, Xia X, Daniels JD, Bartolo-Cruz M, Rajbhandari P, Jurtschenko C, Lauber MA, McDonald T, Stokes ME, Hurst BL, Rovis T, Chavez A, Ho DD, Stockwell BR. Development of optimized drug-like small molecule inhibitors of the SARS-CoV-2 3CL protease for treatment of COVID-19. Nat Comm. 2022; 13(1):1891. PMID: 35393402.

34.   Iketani S, Liu L, Nair MS, Chandrashekar A, Mohri H, Wang M, Barouch DH, Huang Y, Ho DD. Ad26.COV2.S boosts antibody and T-cell responses following BNT162b2 vaccination. Emerg Microbes Infect. 2021; 10(1):2220-2222. PMID: 34779713.

35.   Wang Q, Nair MS, Anang S, Zhang S, Nguyen H, Huang Y, Liu L, Ho DD, Sodroski JG. Functional differences among the spike glycoproteins of multiple emerging severe acute respiratory syndrome coronavirus 2 variants of concern. iScience 2021; 24(11):103393. PMID: 34746689.

36.   Kissler SM, Fauver JR, Mack C, Tai CG, Breban MI, Watkins AE, Samant RM, Anderson DJ, Metti J, Khullar G, Baits R, MacKay M, Salgado D, Baker T, Dudley JT, Mason CE, Ho DD, Grubaugh ND, Grad YH. Viral dynamics of SARS-CoV-2 variants in vaccinated and unvaccinated persons. N. Engl. J. Med. 2021; 385(26):2489-2491. PMID: 34941024.

37.   Hastie KM, Li H, Bedinger D, Schendel SL, Dennison SM, Li K, Rayaprolu V, Yu X, Mann C, Zandonatti M, Avalos RD, Zyla D, Buck T, Hui S, Shaffer K, Harilaran C, Yin J, Olmedillas E, Enriquez A, Parekh D, Abraha M, Feeney E, Horn GQ, team CDB, Aldon Y, Ali H, Aracic S, Cobb RR, Federman RS, Fernandez JM, Glanville J, Green R, Grigoryan G, Hernandez AGL, Ho DD, Huang KYA, Ingraham J, Jiang W, Kellam P, Kim C, Kim M, Kim HM, Kong C, Krebs SJ, Lan F, Lang G, Lee S, Leung CL, Liu J, Lu Y, MacCamy A, McGuire AT, Palser AL, Rabbitts TH, Tehrani ZR, Sajadi MM, Sanders RW, Sato AK, Schweizer L, Seo J, Shen B, Snitselaar JL, Stamatatos L, Tan Y, Tomic MT, van Gils MJ, Youssef S, Yu J, Yuan TZ, Zhang Q, Peters B, Tomaras GD, Germann T, Saphire EO. Defining variant-resistant epitopes targeted by SARS-CoV-2 antibodies: A global consortium study. Science 2021; 374(6566):472-478. PMID:

34554826.

38.   Zhou D, Chan JF, Zhou R, Li S, Shan S, Liu L, Zhang AJ, Chen SJ, Chan CC, Xu H, Poon VK, Yuan S, Li C, Chik KK, Chan CC, Cao J, Chan CY, Kwan KY, DU Z, Lau TT, Zhang Q, Zhou J, To KK, Zhang L, Ho DD, Yuen KY, Chen Z. Robust SARS-CoV-2 infection in nasal turbinates after treatment with systemic neutralizing antibodies. Cell Host Microbe, 2021; 29(4):551-562.e5. PMID: 33657424.

39.   Madan B, Reddem E, Wang P, Casner RG, Nair MS, Huang Y, Fahad A, de Souza MO, Banach BB, Acevedo SNL, Pan X, Nimrania R, Teng IT, Zhang B, Yin M, Ho DD, Kwong P, Shapiro L, DeKosky BJ. Antibody screening at reduced pH enables preferential selection of potely neutralizing antibodies targeting SARS-CoV-2. AIChE J 2021; 67(12):e17400. PMID: 34898670.

40.   King HAD, Joyce MG, Lakhal-Naouar I, Ahmed A, Cincotta CM, Subra C, Peachman KK, Hack HR, Chen RE, Thomas PV, Chen WH, Sankhala RS, Hajduczki A, Martinez EJ, Peterson CE, Chang WC, Choe M, Smith C, Headley JA, Cook A, Anderson A, Wuertz KM, Dong M, Swafford I, Case JB, Currier JR, Lal KG, Amare MF, Dussupt V, Molnar S, Daye SP, Zeng X, Barkei EK, Alfson K, Staples HM, Carrion R, Krebs SJ, Paquin-Proulx D, Karasavvas N, Polonis VR, Jagodzinski LL, Vason S, Scott PT, Huang Y, Nair MS, Ho DD, de Val N, Diamond MS, Lewis MG, Rao M, Matyas GR, Gromowski GD, Peel SA, Michael NL, Modjarrad K, Bolton DL. Efficacy and breadth of adjuvanted SARS-CoV-2 receptor-binding domain nanoparticle vaccine in macaques. Proc Natl Acad Sci 2021; 118(38):e2106433118. PMID: 34470866.

41.   Joyce MG, King HAD, Elakhal-Naouar I, Ahmed A, Peachman KK, Cincotta CM, Subra C, Chen RE, Thomas PV, Chen WH, Sankhala RS, Hajduczki A, Martinez EJ, Peterson CE, Chang WC, Choe M, Smith C, Lee PJ, Headley JA, Taddese MG, Elyard HA, Cook A, Anderson A, Wuertz KM, Dong M, Swafford I, Case JB, Currier JR, Lal KG, Molnar S, Nair MS, Dussupt V, Daye SP, Zeng X, Barkei EK, Staples HM, Alfson K, Carrion R, Krebs SJ, Paquin-Proulx D, Karasavva N, Polonis VR, Jagodzinski LL, Amare MF, Vason S, Scott PT, Huang Y, Ho DD, de Val N, Diamond MS, Lewis MG, Rao M, Matyas GR, Gromowski GD, Peel SA, Michael NL, Bolton DL, Modjarrad K. A SARS-CoV2 ferritin nanoparticle vaccine elicits protective immune responses in nonhuman primates. Sci. Transl. Med. 2021; 14(632):EABI5735. PMID: 34914540.

42.   Ke R, Zitzmann C, Ho DD, Ribeiro RM, Perelson AS. In vivo kinetics of SARS-CoV-2 infection and its relationship with a person's infectiousness. Proc Natl Acad Sci 2021; 118(49):e2111477118. PMID: 34857628.

43.   Duan X, Tang X, Nair MS, Zhang T, Qiu Y, Zhang W, Wang P, Huang H, Xiang J, Wang H, Schwartz RE, Ho DD, Evans T, Chen S. An airway organoid-based screen identifies a role for the HIV1α-glycolysis axis in SARS-CoV-2 infection. Cell Reports 2021, 15:109920.

44.   Yang L, Han Y, Jaffre F, Nilsson-Payant BE, Bram Y, Wang P, Zhu J, Zhang T, Redmond D, Houghton S, Uhi S, Borczuk A, Huang Y, Richardson C, Chandar V, Acklin JA, Lim JK, Chen Z, Xiang J, Ho DD, tedOever BR, Schwartz RE, Evans T, Chen S. An Immuno-Cardiac Model for Macrophage-Mediated Inflammation in COVID-19 Hearts. Circ. Res. 2021; 129(1):33-46.

45.   Yang L, Nilsson-Payant BE, Han Y, Jaffre F, Zhu J, Wang P, Zhang T, Redmond D, Houghton S, Moller R, Carrau L, Horiuchi S, Goff Marisa, Lim JK, Bram Y, Richardson C, Chandar V, Borczuk A, Huang Y, Xiang J, Ho DD, Schwartz RE, tenOever BR, Evans T, Chen S. Cardiomyocytes recruit monocytes upon SARS-CoV-2 infection by secreting CCL2. Stem Cell Rep. 2021; 16:1-15.

46.   Cerutti G, Rapp M, Guo Y, Bahna F, Bimela J, Reddem ER, Yu J, Wang P, Liu L, Huang Y, Ho DD, Kwong PD, Sheng Z,

Shapiro L. Structural basis for accommodation of emerging B.1.351 and B.1.1.7 variants by two potent SARS-CoV-2 neutralizing antibodies. Structure 2021; 29(7):655-663.

47.   Resnick S, Iketani S, Hong SJ, Zask A, Liu H, Kim S, Melore S, Lin FY, Nair M, Huang Y, Lee S, Tay NES, Rovis T, Yang HW, Xing L, Stockwell B, Ho DD, Chavez, A. Inhibitors of coronavirus 3CL proteases protect cells from protease-mediated cytotoxicity. J. Virol 2021; 95(14):e0237420.

48.   Xu J, Xu K, Jung S, Conte A, Lieberman J, Muecksch F, Lorenzi JCC, Park S, Schmidt F, Wang Z, Huang Y, Luo Y, Nair M, Wang P, Schulz JE, Tessarollo L, Bylund T, Chuang GY, Olia AS, Stephens T, Teng IT, Tsybovsky Y, Zhou T, Munster V, Ho DD, Hatziioannou T, Bieniasz P, Nussenzweig MC, Kwong PD, Casellas R. Nanobodies from camelid mice and llamas neutralize SARS-CoV-2 variants. Nature 2021; 595(7866):278-282.

49.   **Wang P, Casner RG, Nair MS, Wang M, Yu J, Cerutti G, Liu L, Kwong PD, Huang Y, Shapiro L, Ho DD. Increased resistance of SARS-CoV-2 variant P.1 to antibody neutralization. Cell Host & Microbe 2021; 29(5):747-751. PMID: 33887205.**

50.   **Annavajhala MK, Mohri H, Wang P, Nair M, Zucker JE, Sheng Z, Gomez-Simmonds A, Kelley AL, Tagliavia M, Huang Y, Bedford T, Ho DD, Uhlemann AC. Emergence and expansion of SARS-CoV-2 B.1.526 after indentification in New York. Nature 2021; 597(7878):703-708.**

51.   **Wang P, Nair MS, Liu L, Iketani S, Luo Y, Guo Y, Wang M, Yu J, Zhang B, Kwong PD, Graham BS, Mascola JR, Chang JY, Yi MT, Sobieszczyk M, Kyratsous CA, Shapiro L, Sheng Z, Huang Y, Ho DD. Antibody resistance of SARS-CoV-2 variants B.1.351 and B.1.1.7.. Nature 2021; 593(7837):130-135.**

52.   Mack CD, DiFiori J, Tai CG, Shiue KY, Grad YH, Anderson DJ, Ho DD, Sims L, LeMay C, Mancell J, Maragakis LL. SARS-CoV-2 transmission risk among national basketball association players, staff, and vendors exposed to individuals with positive test results after COVID-19 recovery during the 2020 regular and postseason. JAMA 2021; 181(7):960-966.

53.   Cerutti G, Guo Y, Zhou T, Gorman J, Lee M, Rapp M, Reddem E, Yu J, Bahna F, Bimela J, Huang Y, Katsamba PS, Liu L, Nair M, Rawi R, Olia AS, Wang P, Zhang B, Chuang GY, Ho DD, Sheng Z, Kwong PD, Shapiro L. Potent SARS-CoV-2 neutralizing antibodies directed against spike N-terminal domain target a single supersite. Cell Host & Microbe 2021; S1931-3128(21)00133-5.

54.   Rapp M, Guo Y, Reddem ER, Yu J, Liu L, Wang P, Cerutti G, Katsamba P, Bimela JS, Bahna FA, Mannepalli SM, Zhang B, Kwong PD, Huang Y, Ho DD, Shapiro L, Sheng Z. Modular basis for potent SARS-CoV-2 neutralization by a prevalent VH1-2-DERIVED ANTIBODY CLASS. Cell Rep 2021; 35(1):108950.

55.   **Iketani S, Forouhar F, Liu H, Hong SJ, Lin FY, Nair M, Zask A, Huang Y, Xing L, Stockwell BR, Chavez A, Ho DD. Lead compounds for the development of SARS-CoV-2 3CL protease inhibitors. Nature Comm. 2021; 12(1):2708.**

56.   Kissler SM, Fauver JR, Mack C, Olesen SW, Tai C, Shiue KY, Kalinich CC, Jednak S, Ott IM, Vogels CBF, Wohlgemuth J, Weisberger J, DiFioris J, Anderson DJ, Mancell J, Ho DD, Grubaugh ND, Grad YH. Viral dynamics of acute SARS-CoV-2 infection and applications to diagnostic and public health strategies. Plos Biology 2021; 19(7):e3001333.

57.   Banach BB, Cerutti G, Fahad AS,  Shen CH, Oliveira de Souza M, Katsamba PS, Tsybovsky Y, Wang P, Nair MS, Huang Y, Francino-Urdániz IM, Steiner PJ,  Gutiérrez-González  M, Liu L, Lopez Acevedo  SN, Nazzari AF, Wolfe JR, Luo Y, Olia AS, Teng IT, Yu J, Zhou T, Reddem ER, Bimela J, Pan X, Madan B, Laflin AD, Nimrania R, Yuen KY,

Whitehead TA, Ho DD, Kwong PD, Shapiro L, DeKosky BJ. Paired heavy- and light-chain signatures contribute to potent SARS-CoV-2 neutralization in public antibody responses. Cell Reports 2021: 37(1):109771.

58.     **Han Y, Duan X, Yang L, Nilsson-Payant BE, Wang P, Duan F, Xuming Tang X, Yaron TM, Zhang T, Uhl S, Bram Y, Richardson C, Zhu J, Zhao Z, Redmond D, Houghton S, Nguyen DT, Dong Xu, Wang X, Jessurun J, Borczuk A, Huang Y, Johnson JL, Liu Y, Xiang J, Wang H, Cantley LC, tenOever BR, Ho DD, Pan FC, Evans T, Chen HJ, Schwartz RE,  Chen S. Identification of SARS-CoV-2 inhibitors using lung and colonic organoids. Nature 2021; 589(7841):270-275.**

59.     Grobler JA, Strizki J, Murgolo N, Gao W, Cao Y, Zhang Y, Du, J, Nair MS, Huang Y, Luo Y, Hazuda D, **Ho DD**. Molnupiravir maintains antiviral activity against SARS-CoV-2 variants in vitro and in early clinical studies. **IDWeek eSymposium** 2021.

60.     Lu M, Uchil PD, Li W, Zheng D, Terry DS, Gorman J, Shi W, Zhang B, Zhou T, Ding S, Gasser R, Prevost J, Beaudoin-Bussieres G, Anand SP, Laumaea A, Grover JR, Liu LH, Ho DD, Mascola J, Finzi A, Kwong PD, Blanchard SC, Mothes W. Real-time conformational dynamics of SARS-CoV-2 spikes on virus particles. Cell Host & Microbe 2020; 28(6):880-891.

61.     Zhou T, Teng IT, Olia AS, Cerutti G, Gorman J, Nazzari A, Shi W, Tsybovsky Y, Wang L, Wang S, Zhang B, Zhang Y, Katsamba PS, Petrova Y, Banach BB, Fahad AS, Liu L, Lopez Acevedo SN, Madan B, deSouza MO, Pan X, Wang P, Wolfe JR, Yin MT, Ho DD, Phung E, DiPiazza A, Chang LA, Abiona OM, Corbett KS, DeKosky BJ, Graham BS, Mascola JR, Misasi J, Ruckwardt T, Sullivan NJ, Shapiro L, Kwong PD. Structure-based design with tag-based purification and in-process biotinylation enable streamlined development of SARS-CoV-2 spike molecular probes. Cell Rep. 2020; 33(4):108322.

62.     Zhou T, Tsybovsky Y, Gorman J, Rapp N, Cerutti G, Chuang GY, Katsamba PS, Sampson JM, Schon A, Bimela J, Boyington JC, Nazzari A, Olia AS, Shi W, Sastry M,  Stephens T, Stuckey J, Teng IT, Wang P, Wang S, Zhang B, Friesner RA, Ho DD, Mascola JR, Shapiro L, Kwong PD. Cryo-EM structures of SARS-CoV-2 spike without and with ACE2 reveal a pH-dependent switch to mediate endosomal positioning of receptor-binding domains. Cell Host & Microbe 2020; 9;28(6):867-879.

63.     **Liu L, Wang P, Nair MS, Yu J, Rapp MA, Wang Q, Luo Y, Chan JF, Sahi V, Figueroa A, Guo XV, Cerutti G, Bimela J, Gorman J, Zhou T, Chen Z, Yuen KY, Kwong PD, Sodroski JG, Yin MT, Sheng Z, Huang Y, Shapiro L, Ho DD. Potent neutralizing antibodies against multiple epitopes on the SARS-CoV-2 spike. Nature 2020; 584(7821):450-456. PMID: 32698192.**

64.     Wang P, Liu L, Nair M, Yin MT, Luo Y, Wang Q, Yuan T, Mori K, Solis AG, Yamashita M, Purpura LJ, Laracy JC, Sodroski J, Huang Y, Ho DD. SARS-CoV-2 neutralizing antibody responses are more robust in patients with severe disease. Emerging Microbes & Infections. 2020; 9(1):2019-2093. PMID: 32930052.

65.     Andrews CD, Huang Y, Ho DD, Liberatore RA. In vivo expressed biologics for infectious disease prophylaxis: rapid delivery of nucleic acid-based antiviral antibodies. Emerging Microbes & Infections 2020; 9(1);1523-1533.

66.     Meyers K, Liu L, Lin WW, Luo Y, Yin MT, Wu Y, Wontakal SN, Rai AJ, Carpia FL, Fernando S, Dowlatshahi M, Garg A, Elkayam E, Joshua-Tor L, Wolk J, Alpert B, Romney ML, Costabile BK, Gelardi E, Vallese F, Clarke OB, Mancia F, Uhlemann AC, Sobieszczyk M, Perelson AS, Huang Y, Hod EA, Ho DD. Antibody testing documents the silent spread of SARS-CoV-2 in New York prior to the first reported case. Submitted to Journal of Clinical Investigations.

67. Garg A, Liu L, Ho DD, Joshua-Tor L. Heterologous expression and purification of SARS-CoV-2 nubleocapsid protein. BioProtocals, 2020; Bio-101:e5005.

68. Yang L, Han Y, Nilsson-Payant BE, Gupta V, Wang P, Duan X, Tang X, Zhu J, Zhao Z, Jaffré F, Zhang T, Kim TW, Harschnitz O, Redmond D, Liu C, Naji A, Ciceri G, Guttikonda S, Bram Y, Nguyen D, Cioffi M, Chandar V, Hoagland D, Huang Y, Xiang J, Wang H, Chen HJ, Studer L, Pan FC, Ho DD, tenOever BR, Evans T, Schwartz RE, Chen S. A human pluripotent stem cell-based platform to study SARS-CoV-2 tropism and model virus infection in human cells and organoids. Cell Stem Cell 2020; 27(1):125-136.

69. Duan F, Guo L, Yang L, Han Y, Thakur A, Nilsson-Payant BE, Wang P, Zhang Z, Ma CY, Han T, Zhang T, Wang X, Xu D, Duan X, Xiang J, Tse HF, Liao C, Luo W, Evans T, Schwartz RE, tenOever B, Ho DD, Chen S, Lian Q, Chen HJ. Modeling COVID-19 with human pluripotent stem cell-derived cells reveals synergistic effects of anti-inflammatory macrophages with ACE2 Inhibition against SARS-CoV-2. Research Square, 2020; rs.3.rs-62758.

70. **Wang P, Gajjar MR, Yu J, Padte NN, Gettie A, Blanchard JL, Russell-Rodrique K, Liao LE, Perelson AS, Huang Y, Ho DD.  Quantifying the contribution of Fc-mediated effector functions to the antiviral activity of of anti-HIV-1 antibodies in vivo.  Proc. Natl. Acad. Sci., 2020; 117(30):18002-18009.**

71. Jia X, Liberatore RA, Guo Y, Chan KW, Pan R, Lu H, Waltari E, Mittler E, Chandran K, Finzi A, Kaufmann DE, Seaman MS, Ho DD, Shapiro L, Sheng Z, Kong XP, Bieniasz PD, Wu X.  VSV-displayed HIV-1 envelope identifies broadly neutralizing antibodies class-switched to both IgG and IgA.  Cell Host & Microbe 2020; 27:1-13.

72. Guttman M, Padte NN, Yu J, Huang Y, Rocklin G, Scian M, Ho DD, Lee KK.  The influence of proline isomerization on potency and stability of anti-HIV antibody 10E8.  Sci. Rep. 2020; 10(1):14313.

73. Rathore A, Iketani S, Wang P, Jia M, Sahi V, Ho DD.  CRISPR-based gene knockout screens reveal deubititinases involved in HIV-1 latency in two Jurkat cell models.  Sci. Rep. 2020; 10:5350-5363.

74. Mukhopadyay M, Galperin M, Patgaonkar, Vasan S, Ho, DD, Nouel A, Claireaux M, Benati D, Lambotte O, Huang Y, Chakrabarti LA.   DNA vaccination by electroporation amplifies broadly cross-restricted public TCR clonotypes shared with HIV controllers.  J. Immunol. 2020; 199(10):3427-3452.

75. Wagh K, Seaman MS, Fitzsimmons T, Barouch DA, Burton DR, Connors M, Ho DD, Mascola JR, Nussenzweig MC, Ravetch J, Gautam R, Martin MA, Montefiori DC, Korber B.  Potential of conventional and bispecific broadly neutralizing antibodies for prevention of HIV-1 subtype A, C & D infections.  PloS Pathogen 2018; 14(3):e1006860.  https://doi.org/10.1371/journal.ppat.1006860.

76. **Andrews CD, Luo Y, Sun M, Yu J, Padte NN, Huang Y, Ho DD.  Electroporation-based plasmid DNA gene transfer platform technology for protection against multiple infectious diseases.  Mol. Therapy: Meth. & Clin. Dev. 2017; 7:74-82.**

77. Andrews CD, St. Bernard L, Poon A, Mohri H, Gettie N, Spreen W, Gettie A, Russell-Lodrigue K, Blanchard J, Hong Z, Ho DD, Markowitz M.  Cabotegravir long-acting injection protects macaques against intravenous challenge with SIVmac251. AIDS. 2017 Feb 20; 31(4):461-467.

78. Kwon YD, Georgiev IS, Ofek G, Zhang B, Asokan M, Bailer RT, Bao A, Caruso W, Chen X, Choe M, Druz A, Ko S-Y, Louder MK, McKee K, O'Dell S, Pegu A, Rudicell R, Shi W, Wang K, Yang Y, Alger M, Bender M, Carlton K, Cooper JW, Blinn J, Eudailey J, Lloyd K, Parks R, Alam SM, Haynes BF, Padte N, Yu J, Ho D, Huang J, Connors M, Schwartz R,

Mascola JR, Kwong PD.  Optimization of the solubility of HIV-1-neutralizing antibody 10E8 through somatic variation and structure-based design.  J. Virol. 2016; 90:5899-5914.

79.   Song R, Pace C, Seaman MS, Fang Q, Sun M, Andrews CD, Kao C, Wu A, Padte NN, Ho DD.  Distinct HIV-1 neutralization potency profiles of ibalizumab-based bispecific antibodies.  J. Acquir. Imm. Defic. Syndr. 2016; 73:365-373.

80.   **Huang Y, Yu J, Lanzi A, Andrews CD, Yao X, Sun M, Seaman MS, Padte NN, Ho DD.  Engineered bispecific antibodies with exquisite HIV-1 neutralizing activity.  Cell 2016; 165:1621-1631.**

81.   Ghose C, Eugenis I, Edwards AN, Sun X, McBride SM, Ho DD. Immunogenicity and protective efficacy of Clostridium difficile spore proteins.  Anaerobe 2016; 37:85-95.

82.   Ghose C, Eugenis I, Sun X, Edwards AN, McBride SM, Pride DT, Kelly CP, Ho DD.  Immunogenicity and protective efficacy of recombinant Clostridium difficile flagellar protein FliC.  Emerg. Microb. Infect. 2016; 3:5:e8.

83.   **Andrews CD, Yueh YL, Spreen WR, Bernard LS, Boente-Carrera M, Rodriguez K, Gettie A, Russell-Lodrigue K, Blanchard J, Ford S, Mohri H, Cheng-Mayer C, Hong Z, Ho DD, Markowitz M.  Long-acting integrase inhibitor protects female macaques from repeated high-dose intravaginal SHIV challenges.  Sci. Transl. Med. 2015; 7(270):270ra4.**

84.   Li X, Kawamura A, Andrews CD, Oren D, Padte NN, Procellis SA, Wu D, Wong CH, Ho DD, Tsuji M.  The distinct biodistribution of a potent CD1d-binding NKT cell ligand governs its robust adjuvant effect.  J. Immunol. 2015;195(6):2710-21.

85.   Sun M, Pace CS, Yao X, Yu F, Padte NN, Huang Y, Seaman MS, Li Q, Ho DD.  Rational design and characterization of the novel, potent and broad bispecific HIV-1 neutralizing antibody iMabm36.  J. Acquir. Imm. Defic. Syndr. 2014; 66:473-483.

86.   **Andrews CD, Spreen WR, Mohri H, Moss L, Ford S, Gettie A, Russell-Lodrique K, Bohm RP, Cheng-Mayer C, Hong Z, Markowitz M, Ho DD.  Long-acting integrase inhibitor protects macaques from intrarectal simian/human immunodeficiency virus.  Science 2014; 343:1151-1154.**

87.   Padte NN, Boente-Carrera M, Andrews CD, McManus J, Grasperge BF, Gettie A, Coelho-dos-Reis JGA, Li X, Levenkova N, Wu D, Bruder JT, Sedegah M, Patterson N, Richie TL, Wong CH, Ho DD, Vasan S, Tsuji M.  A glycolipid adjuvant, 7DW8-5, enhances CD8+ T cell responses induced by an adenovirus-vectored malaria vaccine in non-human primates.  PLOS ONE 2013; 8:e78407.

88.   **Song R, Oren DA, Franco D, Seaman MS, Ho DD.  Strategic addition of an N-linked glycan to a monoclonal antibody improves its anti-HIV-1-neutralizing activity.  Nature Biotech. 2013; 31:1047-1053.**

89.   **Pace CS, Song R, Ochsenbauer C, Andrews, CD, Franco D, Yu J, Oren DA, Seaman MS, Ho DD.  Bispecific antibodies directed to CD4 domain 2 and HIV envelope exhibit exceptional breadth and picomolar potency against HIV-1.  Proc. Natl. Acad. Sci. 2013; 110:13540-13545.**

90.   Ghose C, Verhagen JM, Chen X, Yu J, Huang Y, Chenesseau O, Kelley CP, Ho DD.  TLR5-dependent immunogenicity and protective efficacy of a recombinant fusion protein vaccine containing the non-toxic domains of the Clostridium difficile toxins A and B and Samonella typhimurium flagellin in a mouse model of Clostridium difficile

disease.  Infect. Immun. 2013; 81:2190-2196.

91.    Pace CS, Fordyce MW, Franco D, Kao CY, Seaman MS, Ho DD.  Anti-CD4 monoclonal antibody ibalizumab exhibits breadth and potency against HIV-1, with natural resistance mediated by the loss of a V5 glycan in envelope.  J. Acquir. Immune Defic. Syndr. 2013; 62:1-9.

92.    Zaharatos JG, Yu J, Pace C, Song Y, Vasan S, Ho DD, Huang Y.  HIV-1 and influenza antigens synthetically linked to IgG2a Fc elicit superior humoral immune responses compared to unmodified antigens in mice.  Vaccine 2011; 30:42-50.

93.    Scheid JF, Mouquet H, Ueberheide B, Diskin R, Klein F, Oliveria TY, Pietzsch J, Fenyo D, Abadir A, Velinzon K, Hurley A, Myung S, Boulad F, Poignard P, Burton DR, Pereyra F, Ho DD, Walker BD, Seaman MS, Bjorkman PJ, Chait BT, Nussenzweig MC.  Sequence and structural convergence of broad and potent HIV antibodies that mimic CD4 binding.  Science 2011; 333:1633-1637.

94.    **Vasan S, Hurley A, Schlesinger SJ, Hannaman D, Gardiner D, Dugin D, Boente-Carrera M, Vittorino R, Caskey M, Andersen J, Huang Y, Cox JH, Tarragona T, Gill DK, Cheeseman H, Clark L, Dally L, Smith C, Schmidt C, Park HH, Kopycinski JT, Gilmour J, Fast P, Bernard R, Ho DD.  In vivo electroporation enhances the immunogenicity of an HIV-1 DNA vaccine candidate in healthy volunteers.  PLoS One 2011; 6:e19252 (1-10).**

95.    Chen MW, Liao HY, Huang Y, Jan JT, Huang CC, Ren CT, Wu CY, Cheng TJR, Ho DD, Wong C-H.  Broadly neutralizing DNA vaccine with specific mutation alters the antigenicity and sugar-binding activities of influenza hemagglutinin. Proc. Natl. Acad. Sci. USA 2011; 108:3510-3515.

96.    Franco D, Liu W, Gardiner DF, Hahn B, Ho DD.  CD40L-containing virus-like particle as a candidate HIV-1 vaccine that targets dendritic cells.  J. Acquir. Immune Defic. Syndr. 2011; 56; 393-400.

97.    Freeman MM, Seaman MS, Rits-Volloch S, Hong X, Kao C-Y, Ho DD, Chen B.  Crystal structure of HIV-1 primary receptor CD4 in complex with a potent antiviral antibody.  Structure 2010; 18:1632-1641.

98.    Mouquet H, Scheid JF, Zoller MJ, Krogsgaard M, Ott RG, Shukair S, Artyomov M, Pietzsch J, Connors M, Pereyra F, Walker BD, Ho DD, Wilson PC, Seaman MS, Eisen HN, Chakraborty AK, Hope T, Ravetch JV, Wardemann H, Nussenzweig MC.  Polyreactivity increases the apparent affinity of anti-HIV antibodies by heteroligation.  Nature 2010; 467:591-596.

99.    Franco D, Li W, Qing F, Stoyanov CT, Moran T, Rice CM, Ho DD.  Evaluation of yellow fever virus 17D as a new vector for HIV-1 vaccine development.  Vaccine 2010; 28:5676-5685.

100.   Song R, Franco D, Kao C-Y, Yu F, Huang Y, Ho DD. Epitope mapping of ibalizumab, a humanized anti-CD4 monoclonal antibody with anti-HIV-1 activity in infected patients.  J. Virol. 2010; 84:6935-

101.   Li X, Fujio M, Imamura M, Wu D, Vasan S, Wong C-H, Ho DD, Tsuji M.  Design of a potent CD1d-binding NKT cell ligand as a vaccine adjuvant.  Proc. Natl. Acad. Sci. USA 2010; 107:13010-13015.

102.   Zhou Z, Meyers K, Li X, Chen Q, Qian HY, Lao Y, Geng E, Fan Y, Yang S, Chiu M, Ho DD.  Prevention of mother-to-child transmission of HIV-1 using highly active anti-retroviral therapy in rural Yunnan, China.  JAIDS 2010; 53:s15-s22.

103. Vasan S, Schlesinger SJ, Chen Z, Hurley A, Lombardo A, Than S, Adesanya P, Bunce C, Boaz M, Boyle R, Sayeed E, Dugin D, Boente-Carrera M, Schmidt C, Fang Q, Huang Y, Zaharatos GJ, Gardiner DD, Caskey M, Seamons L, Ho M, Gilmour J, Keefer M, Fast P, Ho DD.  Phase 1 safety and immunogenicity evaluation of ADMVA, a multigenic, modified vaccinia Ankara-based clade B'/C HIV-1 candidate vaccine.  PLoS ONE 2010; 5(e8816):1-7.

104. Vasan S, Schlesinger SJ, Huang Y, Hurley A, Lombardo A, Chen Z, Than S, Adesanya P, Bunce C, Boaz M, Boyle R, Sayeed E, Dugin D, Schmidt C, Song Y, Seamons L, Ho M, Markowitz M, Gilmour J, Keefer M, Fast P, Ho DD.  Phase 1 safety and immunogenicity evaluation of ADVAX, a multigenic, DNA-based clade C/B' HIV-1 candidate vaccine.  PLoS ONE 2010; 5(e8617):1-7.

105. Scheid J, Mouquet H, Feldhahn N, Seaman MS, Velinzon K, Pietzsch J, Ott RG, Anthony RM, Zebroski H, Hurley A, Phogat A, Chakrabarti B, Li Y, Connors M, Pereyra F, Walker BD, Wardemann H, Ho D, Wyatt RT, Mascola JR, Ravetch JV, Nussenzweig MC.  Broad diversity of neutralizing antibodies isolated from memory B cells in HIV-infected individuals.  Nature 2009; 458:636-640.

106. Liang K, Gui XE, Zhang YZ, Zhuang K, Meyers K, Ho DD.  A case series of 104 women infected by HIV-1 via blood transfusion postnatally: high rate of transmission to infants through breastfeeding.  J. Infect Dis 2009; 200:682-686.

107. Gardiner DF, Rosenberg T, Zaharatos J, Franco D, Ho DD.  A DNA vaccine targeting the receptor-binding domain of Clostridium difficile toxin A.  Vaccine 2009; 27:3598-3604.

108. Huang Y, Krasnitz M, Rabadan R, Witten DM, Song Y, Levine AJ, Ho DD, Robins H.  A recoding method to improve the humoral immune response to an HIV DNA vaccine.  PLoS One 2008; 3:1-4 (e3214).

109. **Chen MW, Cheng T-J R, Huang Y, Jan J-T, Ma S-H, Yu AL, Wong C-H, Ho DD.  A consensus-hemagglutinin-based DNA vaccine that protects mice against divergent H5N1 influenza viruses.  Proc. Natl. Acad. Sci. USA 2008; 105:13538-13543.**

110. **Lu L, Jia M, Ma Y, Yang L, Chen Z, Ho DD, Jiang Y, Zhang L.  The changing face of HIV in China.  Nature 2008; 455:609-611.**

111. Ba L, Yi CE, Zhang L, Ho DD, Chen Z.  Heterologous MVA-S prime Ad5-S boost induces high and persistent levels of neutralizing antibodies against SARS coronavirus.  Applied Microbiol. Biotech. 2007; 76:1131-1136.

112. **Chen HY, Di Mascio M, Perelson AS, Ho DD, Zhang L.  Determination of virus burst size in vivo using a single-cycle SIV in rhesus macaques.  Proc. Natl. Acad. Sci. USA 2007; 104:19079-19084.**

113. Chen Z, Huang Y, Zhao X, Ba L, Zhang W, Ho DD.  Design, construction, and characterization of a multigenic modified vaccinia Ankara candidate vaccine against human immunodeficiency virus type 1 subtype C/B'.  J. AIDS 2008; 47:412-421.

114. Huang Y, Chen Z, Zhang W, Gurner D, Song Y, Gardiner D, Ho DD.  Design, construction, and characterization of a dual-promoter multigenic DNA vaccine directed against an HIV-1 Subtype C/B' recombinant.  J. AIDS 2008; 47:403-411.

115. Huang Y, Chen A, Li X, Chen Z, Zhang W, Song Y, Gurner D, Gardiner D, Basu S, Ho DD, Tsuji M.  Enhancement of HIV DNA vaccine immunogenicity by the NKT cell ligand, α-galactosylceramide.  Vaccine 2008; 26:1807-1816.

116. Pfeffer S, Sewer A, Lagos-Quintana M, Sheridan R, Sander C, Grasser FA, van Dyk LF, Ho CK, Shuman S, Chien M, Russo JJ, Ju J, Randall G, Lindebach BD, Rice CM, Simon V, Ho DD, Zavolan M, Tuschl T.  Identification of microRNAs of the herpesvirus family.  Nature Methods 2005; 2:269-276.

117. Zhang Y, Lu L, Liu L, Yang L, Jia M, Wang H, Fang Q, Shi Y, Yan W, Chang G, Zhang, Ho DD, Chen Z.  Dominance of HIV-1 subtype CRF01_AE in sexually acquired cases leads to a new epidemic in Yunnan province of China.  PLoS Medicine 2006; 3 (e443):1-13.

118. Torian LV, Blank S, Kellerman SE, Frieden TR, Ho DD, Markowitz M, Boden D, Parker MM, Philpott S, Roome A, Folks T, Heneine W.  Investigation of a new diagnosis of multidrug-resistant, dual-tropic HIV-1 infection—New York City, 2005.  Morb. Mort. Weekly Rep. 2006; 55:793-796.

119. Masakazu F, Wu D, Garcia-Navarro R, Ho DD, Tsuji M, Wong C-H.  Structure-based discovery of glycolipids for CD1d-mediated NKT cell activation: tuning the adjuvant vs immunosuppression activity.  J. Am. Chem. Soc. 2006; 128:9022-9023.

120. Zhang L, Zhang F, Yu W, He T, Yu J, Yi C, Ba L, Li W, Farzan M, Chen Z, Yuen KY, Ho DD.  Antibody response against SARS coronavirus is correlated with disease outcome of infected individuals.  J. Med. Virol. 2006; 78:1-8.

121. Yi CE, Ba L, Zhang L, Ho DD, Chen Z.  Single amino acid substitutions in the severe acute respiratory syndrome coronavirus spike glycoprotein determine viral entry and immunogenicity of a major neutralizing domain.  J. Virol. 2005; 79:11638-11646.

122. Woo PCY, Lau SKP, Tsoi H-W, Chen Z, Wong BHL, Chan JKH, Wong L-P, He W, Ma C, Chan K-H, Ho DD, Yuen KY.  SARS Coronavirus spike polypeptide DNA vaccine priming with recombinant spike polypeptide from Escherichia coli as booster induces high titer of neutralizing antibody against SARS Coronavirus.  Vaccine 2005; 23:4959-4968.

123. Gardiner DF, Huang Y, Basu S, Leung L, Song Y, Chen Z, Johnson WD, Ho DD.  Multiple-site DNA vaccination enhances immune responses in mice.  Vaccine 2005; 24:287-292.

124. Crowe SM, Ho DD, Marriott D, Brew B, Gorry P, Sullivan JS, Learmont J, Mills J.  In vivo replication kinetics of a nef-deleted strain of HIV-1.  AIDS 2005; 19:1-2.

125. Chen Z, Zhang, Qin C, Ba L, Yi CE, Zhang F, Wei Q, He T, Yu W, Yu J, Gao H, Tu X, Gettie A, Farzan, Yuen KY, Ho DD.  Recombinant modified vaccinia virus Ankara expressing the spike glycoprotein of severe acute respiratory syndrome Coronavirus induces protective neutralizing antibodies primarily targeting the receptor binding region.  J. Virol. 2005; 79:2678-2688.

126. **Markowitz M, Mohri H, Mehandru S, Shet A, Berry L, Kalyanaraman R, Kim A, Chung C, Jean-Pierre P, Horowitz A, La Mar M, Wrin T, Parkin N, Poles M, Petropoulos C, Mullen M, Boden D, Ho DD.  Infection with multidrug resistant, dual-tropic HIV-1 and rapid progression to AIDS: a case report.  Lancet 2005; 365:1031-1038.**

127. Simon V, Zennou V, Murray D, Huang Y, Ho DD, Bieniasz PD.  Natural variation in Vif function impacts APOBEC3G/3F neutralization and HIV-1 sequence diversification.  PLoS Pathogen 2005; 1:1-6.

128. Xing GW, Wu D, Poles M, Tsuji M, Ho DD, Wong CH.  Synthesis and human NKT cell stimulating properties of 3-O-sulfo-alpha/beta-galactosylceramides.  Bioorg. Med. Chem. 2005; 5:2907-2916.

129. Wu D, Xin G-W, Poles M, Kinjo Y, Sullivan B, Horowitz A, Kinjo Y, Sullivan B, Bodmer-Narkevitch V, Plettenburg O, Kronenberg M, Tsuiji M, Ho DD, Wong C-H.  Bacterial glycolipids and analogs as antigens for CD1d-restricted NKT cells.  Proc. Natl. Acad. Sci. USA 2005; 2:1351-1356.

130. Kinjo Y. Wu D, Kim G, Xing G-W, Poles M, Ho DD, Tsuji M, Kawahara K, Wong C-H, Kronenberg M.  Recognition of bacterial glycosphingolipids by natural killer T cells.  Nature 2005; 434:520-525.

131. Tuttleton Arron S, Gettie A, Blanchard J, Yu J, Ribeiro R, Perelson AS, Ho DD, Zhang L.  Impact of thymectomy on the peripheral T-cell pool in rhesus macaque before and after infection with simian immunodeficiency virus. Europ. J. Immunol. 2005; 35:46-55.

132. Kao RY, Tsui WHW, Lee TSW, Tanner JA, Watt RM, Huang J-D, Hu L, Chen G, Chen Z, Zhang L, He T, Chan K-H, Tse H, To APC, Ng LWY, Wong BCW, Tsoi H-W, Yang D, Ho DD, Yuen K-Y.  Identification of novel small-molecule inhibitors of severe acute respiratory syndrome-associated Coronavirus by chemical genetics.  Chemistry & Biology 2004; 11:1-20.

133. McKeating JA, Zhang LQ, Logvinoff C, Flint M, Zhang J, Yu J, Butera D, Ho DD, Dustin LB, Rice CM, Balfe P.  Diverse hepatitis C glycoproteins mediate viral infection in a CD81 dependent manner.  J. Virol. 2004; 78:8496-8505.

134. Di Mascio M, Markowitz M, Louie M, Hurley A, Hogan C, Simon V, Follman D, Ho DD, Perelson AS.  Dynamics of intermittent viremia during highly active antiretroviral therapy in patients who initiate therapy during chronic versus acute and early human immunodeficiency virus type 1 infection.  J. Virol. 2004; 78:10566-10573.

135. Dixit NM, Markowitz M, Ho DD, Perelson AS.  Estimates of intracellular delay and average drug efficacy from viral load data of HIV infected individuals under antiretroviral therapy.  Antiviral Therapy 2004; 9:237-246.

136. Zhang L, Chen Z, Cao Y, Yu J, Li G, Yu W, Yin N, Mei S, Li L, Balfe P, He T, Ba L, Yuen M-F, Lai C-L, Ho DD.  Molecular characterization of human immunodeficiency virus type 1 and hepatitis C virus in paid blood donors and injection drug users in China.  J. Virol. 2004; 78:13591-13599.

137. Ramratnam B, Ribeiro R, He T, Chung C, Simon V, Vanderhoeven J, Hurley A, Zhang L, Perelson AS, Ho DD, Markowitz M.  Intensification of antiretroviral therapy accelerates the decay of the HIV-1 latent reservoir and decreases, but does not eliminate, ongoing virus replication.  JAIDS 2004; 35:33-37.

138. Di Mascio M, Markowitz M, Louie M, Hogan C, Hurley A, Chung C, Ho DD, Perelson AS.  Viral blip dynamics during HAART.  J. Virol. 2003; 77:12165-12172.

139. Louie M, Hogan C, DiMascio M, Hurley A, Simon V, Rooney J, Ruiz N, Brun S, Sun E, Perelson AS, Ho DD, Markowitz M.  Determining the relative efficacy of highly active antiretroviral therapy.  J. Infect. Dis. 2003; 187:896-900.

140. Markowitz M, Louie M, Hurley A, Sun E, DiMascio M, Perelson AS, Ho DD.  A novel antiviral intervention results in more accurate assessment of HIV-1 replication dynamics and T-cell decay in vivo.  J. Virol. 2003; 77:5037-5038.

141. De Boer RJ, Mohri H, Ho DD, Perelson AS.  Turnover rates of T cells, B cells, and NK cells in simian immunodeficiency virus-infected and uninfected rhesus macaques.  J. Immunol. 2003; 170:2479-2487.

142. Chang TLY, Chang C-H, Simpson DA, Xu Q, Martin PK, Lagenaur LA, Schoolnik, GK, Ho DD, Hillier SL, Holodniy M,

Lewicki JA, Lee PP.  Inhibition of HIV infectivity by natural human isolates of Lactobacillus jensenii engineered to express functional two-domain CD4.  Proc. Natl. Acad. Sci. USA 2003; 100:11672-11677.

143.  Ribeiro RM, Mohri H, Ho DD, Perelson AS.  Modeling deuterated glucose labeling of T-lymphocytes.  Bull. Math. Biol. 2002; 64:385-405.

144.  **Zhang L, Yu, W, He T, Yu J, Caffrey RE, Dalmasso EA, Fu S, Pham T, Mei J, Ho JJ, Zhang W, Lopez P, Ho DD. Contribution of human alpha-defensins-1, -2, and -3 to the anti-HIV-1 activity of CD8 antiviral factor.  Science 2002; 298:995-1000.**

145.  Zhang L, Dailey PJ, Gettie A, Blanchard J, Ho DD.  The liver is a major organ for clearing simian immunodeficiency virus in rhesus macaques.  J. Virol. 2002; 76:5271-5273.

146.  Zhang L, Rowe L, He T, Chung C, Yu J, Talal A, Markowitz M, Ho DD.  Compartmentalization of surface envelope glycoprotein of human immunodeficiency virus type 1 during acute and chronic infection.  J. Virol. 2002; 76:9465-9473.

147.  Chen Z, Zhao X, Huang Y, Gettie A, Blanchard J, Ho DD.  CD4+ lymphocytopenia in acute infection of Asian macaques by a vaginally transmissible subtype-C, CCR5-tropic simian/human immunodeficiency virus (SHIV).  J. AIDS 2002; 30:133-145.

148.  Ribeiro RM, Mohri H, Ho DD, Perelson AS.  In vivo dynamics of T-cell activation, proliferation and death in HIV-1 infection: why are CD4+ but not CD8+ T-cells depleted?  Proc. Natl. Acad. Sci. USA 2002; 99:15572-15577.

149.  De Boer R, Mohri H, Ho DD, Perelson AS.  Estimating average cellular turnover from 5'-bromo-2'-deoxyuridine (BrdU) measurements.  Proc. Royal Soc.2003; 270:849-858.

150.  Lewin SR, Heller G, , Zhang L, Rodrigues E, Skulsky E, Small TN, van den Brink MRM, Kernan NA, O'Reilly RJ, Ho DD, Young JW.  Direct evidence for new T cell production by patients after either T-cell-depleted or unmodified allogeneic hematopoietic stem cell transplants.  Blood 2002; 100:2235-2242.

151.  Strizki JM, Xu S, Wagner NE, Wojcik L, Liu J, Hou Y, Endres M, Palani A, Shapiro S, Clader JW, Tagat J, McCombie S, Cox K, Fawzi AB, Chou C-C, Puglise-Sivo C, Davies L, Moreno ME, Ho DD, Trkola A, Stoddart SA, Moore JP, Reyes GR, Baroudy BM.  SCH-C (SCH 351125), an orally bioavailable, small molecule antagonist of the chemokine receptor CCR5, is a potent inhibitor of HIV-1 infection in vitro and in vivo.  Proc. Natl. Acad. Sci. USA 2001; 98:12718-12723.

152.  Markowitz M, Jin X, Hurley A, Simon V, Ramratnam B, Louie M, Deschenes J, Ramanathan M, Barsoum S, Vanderhoeven J, He T, Chung C, Murray J, Perelson A, Zhang L, Ho DD.  Discontinuation of antiretroviral therapy commenced early during the course of human immunodeficiency virus type 1 infection, with or without adjunctive vaccination.  J. Infect. Dis. 2002; 186:634-643.

153.  Jin X, Ramanathan M, Barsoum S, Deschenes GR, Ba L, Binley J, Schiller D, Bauer DE, Chen DC, Hurley A, Gebuhrer L, El Habib R, Caudrelier P, Klein M, Zhang L, Ho DD, Markowitz M.  Safety and immunogenicity of ALVAC vCP1452 and recombinant gp160 in newly human immunodeficiency virus type 1-infected patients treated with prolonged highly active antiretroviral therapy.  J. Virol. 2002; 76:2206-2216.

154. **Mohri H, Perelson AS, Tung K, Ribeiro R, Ramratnam B, Markowitz M, Kost R, Hurley A, Weinberger L, Cesar D, Hellerstein MK, Ho DD.  Increased turnover of T lymphocytes in HIV-1 infection and its reduction by antiretroviral therapy.  J. Exp. Med. 2001; 194:1277-1287.**

155. Jin X, Gao, X, Ramanathan M, Deschenes GR, Nelson G, O'Brien SJ, Goedert JJ, Ho DD, O'Brien TR, Carrington M. Human immunodeficiency virus type 1 (HIV-1)-specific CD8+ T-cell responses for groups of HIV-1-infected individuals with different HLA-B*35 genotypes.  J. Virol. 2002; 76: 12603-12610.

156. Kost RG, Hurley A, Zhang L, Vesanen M, Talal A, Furlan S, Caldwell P, Johnson J, Smiley L, Ho D, Markowitz M. Open-label phase II trial of amprenavir, abacavir, and fixed-dose zidovudine/lamivudine in newly and chronically HIV-1-infected patients.  J. AIDS 2001; 26:332-339.

157. Foster JL, Molina RP, Luo T, Arora VK, Huang Y, Ho DD, Garcia JV.  Genetic and functional diversity of human immunodeficiency virus type 1 subtype B Nef primary isolates.  J. Virol. 2001; 75:1672-1680.

158. Gao F, Vidal N, Li Y, Trask SA, Chen Y, Kostrikis L, Ho DD, Kim J, Oh M-D, Choe K, Salminen M, Robertson DL, Shaw GM, Hahn BH, Peeters M.  Evidence for two distinct sub-types within the HIV-1 subtype A radiation.  AIDS Res. Human Retroviruses 2001; 17:675-688.

159. Zhang L, Chung C, Hu B-S, He T, Guo Y, Kim AJ, Skulsky E, Jin X, Hurley A, Ramratnam B, Markowitz M, Ho DD. Genetic characterization of rebounding HIV-1 after cessation of highly active antiretroviral therapy.  J. Clin. Investig. 2000; 106:839-845.

160. Metzner K, Jin X, Lee FV, Gettie A, Bauer D, DiMascio M, Perelson AS, Marx PA, Ho DD, Kostrikis LG, Connor RI. Effects of in vivo CD8+ T cell depletion on virus replication in rhesus macaques immunized with a live, attenuated SIV vaccine.  J. Exp. Med. 2000; 191:1921-1931.

161. Chen Z, Huang Y, Zhao X, Skulsky E, Lin D, Ip J, Gettie A, Ho DD.  Enhanced infectivity of an R5-tropic simian/human immunodeficiency virus carrying human immunodeficiency virus type 1 subtype C envelope after serial passages in pig-tailed macaques (Macaca nemestrina).  J. Virol. 2000; 74:6501-6510.

162. Jin X, Ogg G, Safrit J, Vesanen M, Bauer D, Chen D, Irwin C, Cao Y, Demoitie MA, Zhang LQ, Markowitz M, Nixon D, McMichael A, Ho DD.  An antigenic threshold for maintaining human immunodeficiency virus type 1-specific cytotoxic T lymphocytes.  Mol. Med. 2000; 6:803-809.

163. Hatzakis A, Touloumi G, Karanicolas R, Karafoulidou A, Mandalaki T, Anastassopoulou C, Zhang L, Goedert JJ, Ho DD, Kostrikis LG.  Effect of recent thymic emigrants on progression of HIV-1 disease.  Lancet 2000; 355:599-604.

164. **Ramratnam B, Mittler JE, Zhang L, Boden D, Hurley A, Fang F, Macken CA, Perelson AS, Markowitz M, Ho DD. The decay of the latent reservoir of replication-competent HIV-1 is inversely correlated with the extent of residual viral replication during prolonged antiretroviral therapy.  Nature Med. 2000; 6:76-81.**

165. Chakrabarti LA, Lewin SR, Zhang L, Gettie A, Luckay A, Martin LN, Skulsky E, Ho DD, Cheng-Mayer C, Marx PA. Normal T cell turnover in sooty mangabeys harboring active simian immunodeficiency virus infection.  J. Virol. 2000; 74:1209-1223.

166. Ortiz GM, Nixon DF, Trkola A, Binley J, Jin X, Bonhoeffer S, Kuebler PJ, Donahoe SM, Demoitie MA, Kakimoto WM, Ketas T, Clas B, Heymann JJ, Zhang L, Cao Y, Hurley A, Moore JP, Ho DD, Markowitz M.  HIV-1-specific immune

responses in subjects who temporarily contain virus replication after discontinuation of highly active antiretroviral therapy.  J. Clin. Investig. 1999; 104:R13-R18.

167.  **Zhang L, Lewin S, Markowitz M, Lin H-H, Skulsky E, Karanicolas R, He Y, Jin X, Tuttleton S, Vesanen M, Spiegel H, Kost R, J. van Lunzen, H-J. Stellbrink, Wolinsky S, Borkowsky W, Palumbo P, Kostrikis LG, Ho DD.  Measuring recent thymic emigrants in blood of normal and HIV-1-infected individuals before and after effective therapy. J. Exp. Med. 1999; 190:725-732.**

168.  Bonhoeffer S, Mohri H, Ho DD, Perelson AS.  Quantification of cell turnover kinetics using 5'-bromo-2'-deoxyuridine.  J. Immunol. 2000; 164:5049-5054.

169.  **Ramratnam B, Bonhoeffer S, Binley J, Hurley A, Zhang L, Mittler, Markowitz M, Moore JP, Perelson AS, Ho DD. Rapid production and clearance of HIV-1 and hepatitis C virus particles in infected individuals as defined by large volume plasma apheresis.  Lancet 1999; 354:1782-1785.**

170.  Stafford MA, L. Corey Cao Y,  ES Daar, Ho DD, Perelson AS.  Modeling plasma virus concentration during primary HIV infection.  J. Theo. Biol. 2000; 203:285-301.

171.  Kovalev G, Duus K, Wang L, Lee R, Bonyhadi M, Ho D, McCune JM, Kaneshima H, Su L.  Induction of MHC class I expression on immature thymocytes in HIV-1-infected SCID-hu Thy/Liv mice: Evidence of indirect mechanisms.  J. Immunol. 1999; 162:7555-7562.

172.  Kostrikis LG, Neumann AU, Thomson B, Korber BT, McHardy PG, Deutsch L, Huang Y, Lew JF, McIntosh K, Pollack H, Borkowsky W, Spiegel HML, Palumbo P, Oleske J, Bardequez A, Luzuriaga K, Sullivan J, Wolinsky SM, Ho DD, Moore JP.  A polymorphism in the regulatory region of the CC-chemokine receptor 5 gene influences perinatal transmission of human immunodeficiency virus type 1 to African American infants.  J. Virol. 1999; 73:10264-10271.

173.  Lewin SR, Vesanen M, Kostrikis L, Hurley A, Duran M, Zhang L, Ho DD, Markowitz M.  The use of real-time PCR and molecular beacons to detect virus replication in human immunodeficiency virus type 1-infected individuals on prolonged effective antiretroviral therapy.  J. Virol. 1999; 73:6099-6103.

174.  Parkin NT, Lie YS, Hellmann N, Markowitz M, Bonhoeffer S, Ho DD, Petropoulos CJ.  Phenotypic changes in drug susceptibility associated with failure of human immunodeficiency virus (HIV)-1 triple combination therapy.  J. Infect. Dis.1999; 180:865-870.

175.  **Jin X, Bauer DE, Tuttleton SE, Lewin S, Gettie A, Kostrikis L, Blanchard J, Irwin CE, Safrit JT, Zhang L, Ho DD. Dramatic rise in plasma viremia after CD8+ T-cell depletion in simian immunodeficiency virus-infected macaques.  J. Exp. Med. 1999; 189:991-998.**

176.  Mittler JE, Markowitz M, Ho DD, Perelson AS.  Refined estimates for HIV-1 clearance rate and intracellular delay. AIDS 1999; 13:1415-1417.

177.  **Zhang L, Ramratnam B, Tenner-Racz, He Y, Vesanen M, Lewin S, Talal A, Racz P, Perelson AS, Korber BT, Markowitz M, Ho DD.  Quantifying residual HIV-1 replication in patients receiving effective combination antiretroviral therapy.  N. Engl. J. Med. 1999; 340:1605-1613.**

178.  Zhang L, Dailey PJ, Gettie A, He T, Bonhoeffer S, Perelson AS, Ho DD.  Rapid clearance of simian immunodeficiency virus particles from plasma of rhesus macaques.  J. Virol. 1999; 73:855-860.

179.  Chen Z, Kwon D, Jin Z, Monard S, Telfer P, Jones MS, Lu CY, Aguilar R, Ho DD, Marx PA.  Natural infection of a homozygous Δ24 CCR5 red-capped mangabey with a R2b-tropic simian immunodeficiency virus.  J. Exp. Med. 1998; 188:2057-2065.

180.  Markowitz M, Vesanen M, Tenner-Racz K, Cao Y, Binley JM, Talal A, Hurley A, Jin X, Chaudhry MR, Yaman M, Frankel S, Heath-Chiozzi M, Leonard JM, Moore JP, Racz P, Nixon DF, Ho DD.  The effect of commencing combination antiretroviral therapy soon after human immunodeficiency virus type 1 infection on viral replication and antiviral immune responses.  J. Infect. Dis. 1999; 179:525-537.

181.  Ogg G, Jin X, Bonhoeffer S, Moss P, Nowak MA, Monard S, Segal JP, Cao Y, Rowland-Jones SL, Hurley A, Markowitz M, Ho DD, McMichael AJ, Nixon DF.  Decay kinetics of human immunodeficiency virus-specific effector cytotoxic T lymphocytes after combination antiretroviral therapy.  J. Virol. 1999; 73:797-800.

182.  Gao F, Robertson DL, Carruthers CD, Li Y, Kostrikis LG, Salminen MO, Bibollet-Ruche F, Peeters M, Ho DD, Shaw GM, Sharp PM, Hahn BH.  An isolate of human immunodeficiency virus type 1 originally classified as "subtype I" represents a complex mosaic comprising three different group M subtypes (A, G, and I).  J. Virol. 1998; 72:10234-10241.

183.  Cameron DW, Japour AJ, Xu Y, Hsu A, Cohen C, Farthing C, Follansbee S, Markowitz M, Mellors J, Poretz D, Angel JB, Ho DD, McMahon D, Devanarayan V, Rode R, Salgo M, Kempf DJ, Granneman R, Leonard J, Sun E.  Ritonavir and saquinavir combination therapy for the treatment of HIV infection.  AIDS 1999; 13:213-224.

184.  Nixon DF, Douek D, Kuebler PJ, Jin X, Vesanen M, Bonhoeffer S, Cao Y, Koup RA, Ho DD, Markowitz M.  Molecular tracking of an human immunodeficiency virus nef specific cytotoxic T-cell clone shows persistence of clone-specific T-cell receptor DNA but not mRNA following early combination therapy.  Immunol. Lett. 1998; 66:219-228.

185.  Connor RI, Montefiori DC, Binley JM, Moore JP, Bonhoeffer S, Gettie A, Fenamore EA, Sheridan KE, Ho DD, Dailey PJ, Marx PA.  Temporal analyses of virus replication, immune responses and efficacy in rhesus macaques immunized with a live, attenuated simian immunodeficiency virus vaccine.  J. Virol. 1998; 72:7501-7509.

186.  Jin X, Roberts CGP, Nixon DF, Cao Y, Ho DD, Walker BD, Muldoon M, Korber BTM, Koup RA.  Longitudinal and cross-sectional analysis of cytotoxic T lymphocytes (CTL) responses and their relationship to vertical human immunodeficiency virus transmission.  J. Infect. Dis. 1998; 178:1317-1326.

187.  Chen Z, Gettie A, Ho DD, Marx PA.  Primary SIVsm isolates use the CCR5 coreceptor from sooty mangabeys naturally infected in West Africa: a comparison of coreceptor usage of primary SIVsm, HIV-2, and SIVmac.  Virology 1998; 246:113-124.

188.  Frenkel LM, Mullins JI, Learn GH, Manns-Arcuino L, Herring B, Kalish M, Steketee W, Thea DM, Nichols JE, Lu S-L, Harmache A, He X, Muthui D, Madan A, Hood L, Haase AT, Zupancic M, Staskus K, Wolinsky S, Krogstad P, Zhao JQ, Chen I, Koup R, Ho DD, Korber B, Apple RJ, Coombs RW, Pahwa S, Roberts NJ.  Genetic evaluation of suspected cases of transient HIV-1 infection of infants.  Science 1998; 280:1073-1077.

189.  Morris L, Binley JM, Clas B, Astill TP, Kost R, Hurley A, Bonhoeffer S, Cao Y, Markowitz M, Ho DD, Moore JP.  HIV-1 antigen-specific and non-specific B-cell responses are differentially sensitive to combination anti-retroviral therapy.  J. Exp. Med. 1998; 188:233-245.

190.  Zhang L, He T, Huang Y, Chen Z, Guo Y, Wu S, Kunstman KJ, Brown RC, Phair JP, Neumann AU, Ho DD, Wolinsky SM. Chemokine receptor usage by diverse primary isolates of human immunodeficiency virus type 1.  J. Virol. 1998; 72:9307-9312.

191.  Zhang L, He T, Talal A, Wang G, Ho DD.  In vivo distribution of the human immunodeficiency virus/simian immunodeficiency virus co-receptors: CXCR4, CCR3, and CCR5.  J. Virol. 1998; 72:5035-5045.

192.  Ogg GS, Jin X, Bonhoeffer S, Dunbar PR, Nowak MA, Monard S, Segal J, Cao Y, Rowland-Jones SL, Cerundolo V, Hurley A, Markowitz M, Ho DD, Nixon DF, McMichael AJ.  Quantitation of HIV-1-specific cytotoxic T lymphocytes and plasma load of viral RNA.  Science 1998; 279:2103-2106.

193.  **Kostrikis LG, Huang Y, Moore JP, Wolinsky SM, Zhang L, Guo Y, Deutsch L, Phair J, Neumann AU, Ho DD.  A chemokine receptor CCR2 allele delays HIV-1 disease progression and is associated with a CCR5 promoter mutation.  Nature Med. 1998; 4:350-353.**

194.  **Mohri H, Bonhoeffer S, Monard S, Perelson AS, Ho DD. Rapid turnover of T lymphocytes in SIV-infected rhesus macaques.  Science 1998; 279:1223-1227.**

195.  Kostrikis LG, Shin S, Ho DD.  Subtyping of HIV-1 and HCV strains by a combinatorial melting assay.  Mol. Med. 1998; 4:443-453.

196.  Mo H, Monard S, Pollock H, Ip J, Wu L, Hoxie J, Borkowsky W, Ho DD, Moore JP.  Expression patterns of the HIV-1 co-receptors CCR5 and CXCR4 are similar on CD4+ T-cells from cord blood and adults.  AIDS Res. Human Retroviruses 1998; 14:607-617.

197.  Binley JM, Jin X, Huang Y, Zhang L, Cao Y, Ho DD, Moore JP.  Persistent antibody responses but declining cytotoxic T-lymphocyte responses to multiple human immunodeficiency virus type 1 antigens in a long-term nonprogressing individual with a defective p17 proviral sequence and no detectable viral RNA expression.  J. Virol. 1998; 72:3472-3474.

198.  Kostrikis LG, Tyagi S, Mhlanga M, Ho DD, Kramer RF.  Spectral genotyping of human alleles.  Science 1998; 279:1228-1229.

199.  Connor RI, Korber BTM, Graham BS, Hahn, BH, Ho DD, Walker BD, Neumann A, Vermund S, Mestecky J, Jackson S, Fenamore E, Cao Y, Gao F, Kalams S, Kunstman K, McDonald D, McWilliams N, Trkola A, Moore JP, Wolinsky SM. Immunological and virological analyses of persons infected by human immunodeficiency virus type 1 while participating in trials of recombinant gp120 subunit vaccines.  J. Virol. 1998; 72:1552-1576.

200.  Huang Y, Zhang L, Ho DD.  Characterization of gag and pol sequences from long-term survivors of human immunodeficiency virus type 1 infection.  Virology 1998; 240:36-49.

201.  **Zhu T, Korber BT, Nahmias AJ, Hooper E, Sharp PM, Ho DD.  An African HIV-1 sequence from 1959 and implications for the origin of the epidemic.  Nature 1998; 391:594-597.**

202.  Markowitz M, Conant M, Hurley A, Schluger R, Duran M, Peterkin J, Chapman S, Patick A, Hendricks A, Yuen GJ, Hoskins W, Clendeninn N, Ho DD.  A preliminary evaluation of nelfinavir mesylate, an inhibitor of human immunodeficiency virus (HIV)-1 protease, to treat HIV infection.  J. Infect. Dis. 1998; 177:1533-1540.

203. Finzi D, Hermakova M, Pierson T, Carruth LM, Buck C, Chaisson RE, Quinn TC, Chadwick K, Margolick J, Brookmeyer R, Gallant J, Markowitz M, Ho DD, Richman DD, Siliciano RF.  Identification of a reservoir for HIV-1 in patients on highly active antiretroviral therapy.  Science 1997; 278:1295-1300.

204. Pope M, Elmore D, Ho DD, Marx P.  Dendritic cells-T cell mixtures, isolated from the skin and mucosae of macaques, support the replication of SIV.  AIDS Res. Human Retroviruses 1997; 13:819-827.

205. Zhang L, Huang Y, Yuan H, Chen BK, Ip J, Ho DD.  Genotypic and phenotypic characterization of long terminal repeat sequences from long-term survivors of human immunodeficiency virus type 1 infection.  J. Virol. 1997; 71:5608-5613.

206. Zhang L, Carruthers CD, He T, Huang Y, Cao Y, Hahn B, Ho DD.  HIV-1 subtypes, co-receptor usage, and CCR5 polymorphism.  AIDS Res. Human Retroviruses 1997; 16:1357-1366.

207. Grob PM, Cao Y, Muchmore E, Ho DD, Norris S, Pav JW, Shih CK, Adams J.  Prophylaxis against HIV-1 infection in chimpanzees by nevirapine, a nonnucleoside inhibitor of reverse transcriptase.  Nature Med. 1997; 3:665-670.

208. Poppe SM, Slade DE, Chong KT, Hinshaw RR, Pagano PJ, Markowitz M, Ho DD, Mo H, Gorman RR, Dueweke TJ, Thaisrivongs S, Tarpley WG.  Antiviral activity of the dihydropyrone PNU-140690, a new nonpeptidic human immunodeficiency virus protease inhibitor.  Antimicrob. Agents Chemother. 1997; 41:1058-1063.

209. Mo H, Stamatatos L, Ip JE, Barbas CF, Parren PWHI, Burton DR, Moore JP, Ho DD.  Human immunodeficiency virus type 1 mutants that escape neutralization by human monoclonal antibody IgG1b12.  J. Virol. 1997; 71:6869-6874.

210. Collins ML, Irvine B, Tyner D, Fine E, Zayzti C, Chang C-A, Horn T, Ahle D, Detmer J, Shen L-P, Kolberg J, Bushnell S, Urdea MS, Ho DD.  A branched DNA signal amplification assay for quantification of nucleic acid targets below 100 molecules/ml.  Nucleic Acids Res. 1997; 25:2979-2984.

211. Pope M, Frankel SS, Trkola A, Mascola J, Isdell F, Birx D, Ho DD, Moore JP.  Clade B and clade E HIV-1 isolates replicate in cutaneous dendritic cell-T cell mixtures.  J. Virol. 1997; 71:8001-8007.

212. Chen Z, Zhou P, Ho DD, Landau NR, Marx PA.  Genetically divergent strains of simian immunodeficiency virus use CCR5 as a coreceptor for entry.  J. Virol.1997; 71:2705-2714.

213. Chen Z, Luckay A, Sodora D, Telfer P, Reed P, Gettie A, Kanu JM, Sadek RF, Yee J, Ho DD, Zhang L, Marx PA.  HIV-2 seroprevalence and characterization of a distinct HIV-2 genetic subtype from the natural range of SIV infected sooty mangabeys.  J. Virol. 1997; 71:3953-3960.

214. Binley JM, Klasse PJ, Cao Y, Jones I, Markowitz M, Ho DD, Moore JP.  Differential regulation of the antibody responses to Gag and Env proteins of human immunodeficiency virus type 1.  J. Virol. 1997; 71:2799-2809.

215. **Perelson AS, Essunger P, Cao Y, Vesanen M, Hurley A, Saksela K, Markowitz M, Ho DD.  Decay characteristics of HIV-1-infected compartments during combination therapy.  Nature 1997; 387:188-191.**

216. Cao Y, Krogstad P, Korber B, Koup RA, Muldoon M, Macken C, Song J-L, Jin Z, Zhao J-Q, Clapp S, Chen ISY, Ho DD, Ammann AJ, and the Ariel Project Investigators.  Maternal HIV-1 viral load and vertical transmission of infection: the Ariel Project for the Prevention of HIV Transmission from Mother to Infant.  Nature Med. 1997; 3:549-552.

217. Vesanen M, Markowitz M, Cao Y, Ho DD, Saksela K.  Human immunodeficiency virus type 1 mRNA splicing pattern in infected persons is determined by the proportion of newly infected cells.  Virology 1997; 236:104-109.

218. **Huang Y, Paxton WA, Wolinsky SM, Neumann AU, Zhang L, He T, Kang S, Ceradini D, Jin Z, Yazdanbakhsh K, Kunstman K, Erickson D, Dragon E, Landau N, Phair J, Ho DD, Koup RA.  The role of a mutant CCR5 allele in HIV-1 transmission and disease progression.  Nature Med. 1996; 2:1240-1243.**

219. Zhang L, Huang Y, Yuan H, Chen BK, Ip J, Ho DD.  Identification of a replication-competent pathogenic human immunodeficiency virus type 1 with a duplication in the TCF-1$\alpha$ region but lacking NF-kB binding sites.  J. Virol. 1997; 71:1651-1656.

220. Connor RI, Sheridan K, Lai C, Zhang L, Ho DD.  Characterization of the functional properties of env genes from long-term survivors of human immunodeficiency virus type 1 infection.  J. Virol. 1996; 70:5306-5311.

221. Zhang L, Huang Y, Yuan H, Tuttleton S, Ho DD.  Characterization of vif, vpr and vpu sequences from long-term survivors of human immunodeficiency virus type 1 infection.  Virology 1997; 228:340-349.

222. Marx PA, Spira AI, Gettie A, Dailey PJ, Veazey RS, Lackner AA, Mahoney CJ, Miller CJ, Claypool LE, Ho DD, Alexander NJ.  Progesterone implants enhance SIV vaginal transmission and early virus load.  Nature Med. 1996; 2:1084-1089.

223. Kostrikis L, Michalopoulou Z-H, Cao Y, Moore JP, Ho DD.  Determining neutralization serotypes of HIV-1 by neural networks.  AIDS Res. Human Retroviruses 1996; 12:1667-1669.

224. **Perelson AS, Neumann AU, Markowitz M, Leonard J, Ho DD.  HIV-1 dynamics in vivo: virion clearance rate, infected cell life-span, and viral generation time.  Science 1996; 271:1582-1586.**

225. Chen Z, Telfer P, Gettie A, Reed P, Zhang L, Ho DD, Marx P.  Genetic characterization of new West African SIV$_{sm}$: genetically diverse strains from a single feral sooty mangabey troop and geographic clustering of household-derived strains with HIV-2 subtypes.  J. Virol. 1996; 70:3617-3627.

226. Molla A, Kempf DJ, Korneyeva M, Schipper P, Mo H, Markowitz M, Vasavanonda S, Gao Q, Niu P, Lyons N, Hsu A, Granneman GR, Ho DD, Boucher CAB, Leonard JM, Norbeck DW.  Ordered accumulation of mutations in HIV protease confers resistance to ritonavir.  Nature Med. 1996; 2:760-766.

227. Zhang L, Diaz RS, Ho DD, Mosley JW, Busch MP, Mayer A.  Host-specific driving forces in human immunodeficiency type 1 evolution in vivo.  J. Virol.1997; 71:2555-2561.

228. Goudsmit J, de Ronde A, Ho DD, Perelson AS.  HIV-1 fitness in vivo related to single zidovudine resistance mutation at codon 215 of reverse transcriptase.  J. Virol. 1996; 70:5662-5664.

229. Wolinsky SM, Korber BT, Neumann AU, Daniels M, Kunstman KJ, Whetsell AJ, Cao Y, Ho DD, Safrit JT, Koup RA.  Adaptive evolution of human immunodeficiency virus type 1 during the natural course of infection.  Science 1996; 272:537-542.

230. Harrer T, Harrer E, Kalams SA, Barbosa P, Elbeik T, Feinberg M, Cao Y, Ho DD, Caliendo A, Johnson RP, Buchbinder S, Walker BD.  Strong cytotoxic T cells and weak neutralizing antibodies in non-progressing HIV-1 infection.  AIDS Res. Human Retroviruses 1996; 12:585-592.

231. Patick AK, Markowitz M, Mo H, Appelt K, Wu B, Musick L, Kalish V, Kaldor S, Reich S, Ho DD, Webber S.  Antiviral and resistance studies of AG1343, an orally bioavailable inhibitor of human immunodeficiency virus protease. Antimicrob. Agents Chemother. 1996; 40:292-297.

232. Zhu T, Wang N, Carr A, Nam D, Cooper DA, Ho DD.  Genetic characterization of human immunodeficiency virus type 1 in blood and genital secretions: evidence for viral compartmentalization and selection during sexual transmission.  J. Virol. 1996; 70:3098-3107.

233. Spira AI, Marx PA, Patterson BK, Mahoney J, Koup RA, Wolinsky SM, Ho DD.  Cellular targets of infection and route of viral dissemination following intravaginal inoculation of SIV into rhesus macaques.  J. Exp. Med. 1996; 183:215-225.

234. Kostrikis LG, Cao Y, Ngai H, Moore JP, Ho DD.  Quantitative analysis of serum neutralization of human immunodeficiency virus type 1 from subtypes A, B, C, D, E, F, and I: lack of direct correlation between neutralization serotypes and genetic subtypes and evidence for prevalent serum-dependent infectivity enhancement.  J. Virol. 1996; 70:445-458.

235. Moore JP, Cao Y, Leu J, Qin L, Korber B, Ho DD.  Inter- and intra-subtype neutralization of human immunodeficiency virus type 1: the genetic subtypes do not correspond to neutralization serotypes but partially correspond to gp120 antigenic serotypes.  J. Virol. 1996; 70:427-444.

236. Mo H, Markowitz M, Majer P, Burt SK, Gulnik SV, Erickson JW, Ho DD.  Design, synthesis, and resistance of MP-134 and MP-167, two novel inhibitors of HIV-1 protease.  AIDS Res. Human Retroviruses 1996; 12:55-61.

237. Huang Y, Zhang L, Ho DD.  Biological characterization of nef in long-term survivors of human immunodeficiency virus type 1 infection.  J. Virol. 1995; 69:8142-8146.

238. **Markowitz M, Saag M, Powderly W, Hurley AM, Hsu A, Valdes JM, Henry D, Sattler F, La Marca A, Leonard JM, Ho DD.  Clinical evaluation of the safety and efficacy of ritonavir (ABT-538), an inhibitor of HIV-1 protease.  N. Engl. J. Med. 1995; 333:1534-1539.**

239. Pestano GA, Hosford KS, Spira AI, Riley J, Xie JM, Sewankambo N, Brown L, Ho DD, Boto WMO.  Seroreactivity of analogous antigenic epitopes in glycoprotein 120 expressed in HIV-1 subtypes A, B, C, and D.  AIDS Res. Human Retroviruses 1995; 11:589-596.

240. Trkola A, Pomales AP, Yuan H, Korber B, Maddon PJ, Allaway GP, Katinger H, Barbas CF, Burton D, Ho DD, Moore JP.  Cross-clade neutralization of primary isolates of human immunodeficiency virus type 1 by human monoclonal antibodies and tetrameric CD4-IgG.  J. Virol. 1995; 69:6609-6617.

241. Kostrikis LG, Bagdades E, Cao Y, Zhang L, Dimitriou D, Ho DD.  Genetic analysis of human immunodeficiency virus type 1 strains from patients in Cyprus: identification of a new subtype designated subtype I.  J. Virol. 1995; 69:6122-6130.

242. Nakata K, Weiden M, Harkin T, Ho DD, Rom WN.  Low copy number and limited variability of proviral DNA in alveolar macrophages from HIV-1 infected patients: evidence for genetic differences in HIV-1 between lung and blood macrophage populations.  Mol. Med. 1995; 1:744-757.

243.  Chen Z, Telfer P, Reed P, Zhang L, Gettie A, Ho DD, Marx PA.  Isolation and characterization of the first simian immunodeficiency virus from a feral sooty mangabey (Cercocebus atys) in West Africa.  J. Med. Primatol. 1995; 24:108-115.

244.  Moore JP, Trkola A, Korber B, Boots LJ, Kessler JA, McCutchan FE, Mascola J, Ho DD, Robinson JE, Conley AJ.  A human monoclonal antibody to a complex epitope in the V3 region of gp120 of human immunodeficiency virus type 1 has broad reactivity within and outside clade B.  J. Virol. 1995; 69:122-130.

245.  **Ho DD, Neumann AU, Perelson AS, Chen W, Leonard JM, Markowitz M.  Rapid turnover of plasma virion and CD4 lymphocytes in HIV-1 infection.  Nature 1995; 373:123-126.**

246.  Wang N, Zhu T, Ho DD.  Sequence diversity of V1 and V2 domains of gp120 from human immunodeficiency virus type 1: lack of correlation with viral phenotype.  J. Virol. 1995; 69:2708-2715.

247.  Zhu T, Wang N, Carr A, Wolinsky S, Ho DD.  Evidence for coinfection and recombination by multiple strains of HIV-1 subtype B in an acute seroconvertor.  J. Virol. 1995; 69:1324-1327.

248.  Markowitz M, Mo H, Kempf DJ, Norbeck D, Erickson JW, Ho DD.  Selection and analysis of human immunodeficiency virus type 1 variants with increased resistance to ABT-538, a novel protease inhibitor.  J. Virol. 1995; 69:701-706.

249.  **Cao Y, Qing L, Zhang GL, Safrit J, Ho DD. Virological and immunological characterization of long-term survivors of HIV-1 infections.  N. Engl. J. Med. 1995; 332:201-208.**

250.  Spira AI, Ho DD.  Effect of different donor cells on human immunodeficiency virus type 1 replication and selection in vitro. J. Virol. 1995; 69:422-429.

251.  Moore JP, Cao Y, Qing L, Sattentau QJ, Pyati J, Koduri R, Robinson J, Barbas CF, Burton DR, Ho DD.  Primary isolates of human immunodeficiency virus type 1 are relatively resistant to neutralization by monoclonal antibodies. J. Virol. 1995; 69:101-109.

252.  Huang Y, Zhang L, Ho DD. Characterization of nef sequences in long-term survivors of human immunodeficiency virus type 1 infection. J. Virol. 1995; 69:93-100.

253.  Cao Y, Ho DD, Todd J, Kokka R, Urdea M, Lifson JD, Piatek M, Chen S, Hahn BH, Saag MS, Shaw GM. Clinical evaluation of branched DNA (bDNA) signal amplification for quantifying of HIV-1 in human plasma. AIDS Res. Human Retroviruses 1995; 11:353-361.

254.  Kaneshima H, Su L, Bonyhadi ML, Connor RI, Ho DD, McCune JM.  Rapid-high, syncytium-inducing isolates of HIV-1 induce cytopathicity in the human thymus of the SCID-hu mouse.  J. Virol. 1994; 68:8188-8192.

255.  Gao F, Yue L, Robertson DL, Hill SC, Hui H, Biggar RJ, Neequaye AE, Whelan TM, Ho DD, Shaw GM, Sharp PM, Hahn BH.  Genetic diversity of human immunodeficiency virus type 2: evidence of distinct sequence subtypes with differences in virus biology.  J. Virol. 1994; 68:7433-7447.

256.  Barbas CF, Pyati J, Koduri R, Thornton GB, Sawyer SW, Hendry RM, Dunlop N, Nara PL, Lamacchia M, Garratty E, Stiehm ER, Bryson YJ, Cao Y, Moore JP, Ho DD, Burton DR.  Primary isolates of HIV-1 are efficiently neutralized by a recombinant human monoclonal antibody.  Science 1994; 266:1024-1027.

257.  Moore JP, McCutchan FE, Poon SW, Mascola J, Lin J, Cao Y, Ho DD. An exploration of antigenic variation in gp120 from clades A through F of human immunodeficiency virus type 1 using monoclonal antibodies.  J. Virol. 1994; 68:8350-8364.

258.  Moore JP, Cao Y, Ho DD, Koup RA.  Development of the anti-gp120 response during seroconversion to human immunodeficiency virus type 1.  J. Virol. 1994; 68:5142-5155.

259.  Moore JP, Cao Y, Conley AJ, Wyatt R, Robinson J, Gorny M, Zolla-Pazner S, Ho DD, Koup RA.  Studies with monoclonal antibodies to the V3 region of HIV-1 gp120 reveal limitations to the utility of solid-phase peptide binding assays.  J. AIDS  1994; 7:332-339.

260.  Borkowsky W, Krasinski K, Cao Y, Ho D, Pollack H, Moore T, Chen S-H, Allen M, Tao P.  Perinatal HIV-1 transmission is correlated with the frequency of maternal cell-associated HIV but not with cell-free virus or lymphocyte phenotype.  J. Pediatr. 1994; 125:345-350.

261.  Connor RI, Ho DD. Human immunodeficiency virus type 1 variants with increased replicative capacity develop during the asymptomatic stage before disease progression.  J. Virol. 1994; 68:4400-4408.

262.  Safrit JT, Andrews CA, Zhu T, Ho DD, Koup RA.  Characterization of HIV-1 specific cytotoxic T lymphocyte clones isolated during acute seroconversion: recognition of autologous virus sequences within a conserved immunodominant epitope.  J. Exp. Med. 1994; 179:463-472.

263.  Yoshiyama H, Mo H, Moore JP, Ho DD.  Characterization of mutants of HIV-1 that have escaped neutralization by monoclonal antibody G3-4 to the gp120 V2 loop.  J. Virol. 1994; 68:974-978.

264.  Ho DD, Toyoshima T, Kempf D, Norbeck D, Chen C, Wideburg NE, Burt SK, Erickson JW, Singh M.  Characterization of HIV-1 variants with increased resistance to a $C_2$-symmetric protease inhibitor.  J. Virol. 1994; 68: 2016-2020.

265.  **Koup RA, Safrit JT, Cao Y, Andrews CA, Wu Y, McLeod G, Borkowsky W, Farthing C, Ho DD.  The initial control of viremia during primary HIV-1 syndrome is temporally associated with the presence of cellular immune responses.  J. Virol. 1994; 69:4650-4655.**

266.  Moore JP, Yoshiyama H, Ho DD, Robinson JE, Sodroski J.  Antigenic variation in gp120's from molecular clones of HIV-1 Lai.  AIDS Res. Human Retroviruses 1993; 9:1185-1193.

267.  **Zhu T, Mo H, Wang N, Nam DS, Cao Y, Koup R, Ho DD.  Genotypic and phenotypic characterization of HIV-1 in patients with primary infection.  Science 1993; 261:1179-1181.**

268.  Moore JP, Thali M, Jameson BA, Vignaux, F, Lewis GK, Poon S-W, Charles M, Fung MSC, Sun W, Durda PJ, Akerblom, Wahren B, Ho DD, Sattentau QJ, Sodroski J.  Immunochemical analysis of the gp120 surface glycoprotein of human immunodeficiency virus type 1: probing the structure of the C4 and V4 domains and the interaction of the C4 domain with the V3 loop.  J. Virol. 1993; 67: 4785-4796.

269.  Moore JP, Sattentau QJ, Yoshiyama H, Thali M, Charles M, Sullivan N, Poon S-W, Fung MSC, Traincard F, Pinkus M, Robey G, Robinson JE, Ho DD, Sodroski J.  Probing the structure of the V1 and V2 domains of the human immunodeficiency virus type 1 surface glycoprotein gp120 with a panel of monoclonal antibodies.  J. Virol. 1993; 67:6136-6151.

270. Wyatt R, Sullivan N, Thali M, Repke H, Ho DD, Robinson J, Posner M, Sodroski J.  Functional and immunologic characterization of HIV-1 envelope glycoproteins containing deletions of the major variable regions.  J. Virol. 1993; 67:4557-4565.

271. Thali M, Moore JP, Furman C, Charles M, Ho DD, Robinson J, Sodroski J.  Characterization of conserved human immunodeficiency virus type 1 gp120 neutralization epitopes exposed upon gp120-CD4 binding.  J. Virol. 1993; 67:3978-3988.

272. Sullivan N, Thali M, Furman C, Ho DD, Sodroski J.  Effect of amino acid changes in the V1/V2 region of the HIV-1 gp120 glycoprotein on subunit association, syncytium formation, and recognition by a neutralizing antibody.  J. Virol. 1993; 67:3674-3679.

273. **Ho DD, Cao Y, Zhu T, Farthing C, Wang N, Gu G, Schooley RT, Daar ES.  Idiopathic CD4+ T-lymphocytopenia (ICL): immunodeficiency without evidence of human immunodeficiency virus infection.  N. Engl. J. Med. 1993; 328:380-385.**

274. Connor RI, Notermans D, Mohri H, Cao Y, Ho DD.  Biologic cloning of functionally diverse quasispecies of HIV-1.  AIDS Res. Human Retroviruses 1993; 9:541-546.

275. Cao Y, Ngai H, Gu G, Ho DD.  Decay of HIV-1 infectivity in whole blood, plasma, & peripheral blood mononuclear cells from clinical samples.  AIDS 1993; 7:596-597.

276. Moore JP, Ho DD.  Antibodies to discontinuous or conformationally-sensitive epitopes on the gp120 glycoprotein of human immunodeficiency virus type 1 are highly prevalent in sera of infected humans.  J. Virol. 1993; 67:863-875.

277. Moore JP, Burkly LC, Connor RI, Cao Y, Tizard R, Ho DD, Fisher RA.  Adaptation of two primary human immunodeficiency virus type 1 isolates to growth in transformed T cell lines correlates with alterations in the responses of their envelope glycoproteins to soluble CD4.  AIDS Res. Human Retroviruses 1993; 9:529-539.

278. Mohri H, Singh M, Ching WTW, Ho DD.  Quantitation of zidovudine-resistant human immunodeficiency virus type 1 in the blood of treated and untreated patients.  Proc. Natl. Acad. Sci. USA 1993; 90:25-29.

279. Connor RI, Mohri H, Cao Y, Ho DD.  Increased viral burden and cytopathicity correlate temporally with CD4+ T-lymphocyte decline and clinical progression in HIV-1-infected individuals.  J. Virol. 1993; 67:1772-1777.

280. Wyatt R, Thali M, Tilley S, Pinter A, Posner M, Ho D, Robinson J, Sodroski J.  Relationship of the HIV-1 gp120 third variable loop to a component of the CD4 binding site in the fourth conserved region. J. Virol. 1992; 66:6997-7004.

281. DeFoort J-P, Nardelli B, Huang W, Ho DD, Tam JP.  Macromolecular assemblage: a pathogen mimicry in the design of a synthetic AIDS vaccine.  Proc. Natl. Acad. Sci. USA 1992; 89:3879-3883.

282. Kang C-Y, Nara P, Chamat S, Caralli V, Chen A, Nguyen M-L, Yoshiyama H, Morrow WJW, Ho DD, Kohler H.  A monoclonal anti-idiotype antibody elicits broadly neutralizing antibodies in monkeys.  Proc. Natl. Acad. Sci. USA 1992; 89:2546-2550.

283. Thali M, Furman C, Ho DD, Robinson J, Tilley S, Pinter A, Sodroski J.  Discontinuous, conserved neutralization epitopes overlapping the CD4 binding region of the HIV-1 gp120 envelope glycoprotein.  J. Virol. 1992; 66:5635-5641.

284. Thali M, Furman C, Wahren B, Posner M, Ho DD, Robinson J, Sodroski J.  Cooperativity of neutralizing antibodies directed against the V3 and CD4 binding regions of the human immunodeficiency virus gp120 envelope glycoprotein.  J. AIDS  1992; 5:591-599.

285. Pang S, Shlesinger Y, Daar ES, Moudgil T, Ho DD, Chen ISY.  Rapid generation of sequence variation during primary HIV-1 infection.  AIDS 1992; 6:453-460.

286. Zhang X-Q, Yang L, Ho DD, Kuritzkes DR, Chen ISY, Ching WTW, Chen YA, Schooley RT.  Human T lymphotropic virus types I- and II-specific antibody-dependent cellular cytotoxicity: strain specificity and epitope mapping.  J. Infect. Dis.  1992; 165: 805-812.

287. O'Brien WA, Chen ISY, Ho DD, Daar ES.  Mapping genetic determinant for HIV-1 resistance to soluble CD4.  J. Virol. 1992; 66:3125-3130.

288. Takeda A, Robinson JE, Ho DD, Debouck C, Haigwood NL, Ennis FA.  Distinction of HIV-1 neutralization and infection-enhancement by human monoclonal antibodies to gp120.  J. Clin. Investig. 1992; 89:1952-1957.

289. Cao YZ, Dieterich D, Thomas PA, Huang Y, Mirabile M, Ho DD.  Identification and quantitation of HIV-1 in the liver of patients with AIDS. AIDS  1992; 6:65-70.

290. Fung MSC, Sun CRY, Gordon W, Liou R-S, Chang TW, Sun WNC, Daar ES, Ho DD. Identification and characterization of a neutralization site within the second variable region of human immunodeficiency virus type 1 gp120.  J. Virol. 1992; 66:848-856.

291. Moore JP, McKeating JA, Huang Y, Ashkenazi A, Ho DD.  Virions of primary human immunodeficiency virus type 1 isolates resistant to sCD4 neutralization have reduced affinity for sCD4 but increased surface glycoprotein retention.  J. Virol. 1992; 66:235-243.

292. Ho DD, Fung MSC, Cao Y, Sun C, Chang TW, Sun NC. Second discontinuous epitope on gp120 important in HIV-1 neutralization identified by a monoclonal antibody.  Proc. Natl. Acad. Sci. USA 1991, 88:8949-8952.

293. Ashkenazi A, Smith DH, Marsters SA, Riddle L, Gregory TJ, Ho DD, Capon DJ.  Resistance of primary HIV-1 isolates to soluble CD4 is independent of CD4-gp120 binding affinity.  Proc. Natl. Acad. Sci. USA 1991, 88:7056-7060.

294. Srugo I, Brunell PA, Chelyapov NV, Ho DD, Alam M, Israele V.  The virus burden of HIV-1 in infected children: the relationship to disease status and the effect of antiviral therapy.  Pediatrics 1991; 87:921-925.

295. **Daar ES, Moudgil T, Meyer RD, Ho DD.  Transient high levels of viremia in patients with primary human immunodeficiency virus type 1 infection.  N. Engl. J. Med. 1991; 324:961-964.**

296. Ho DD, McKeating J, Li XL, Moudgil T, Sun NC, Holton D, Robinson JE.  A conformational epitope on gp120 important in CD4 binding and HIV-1 neutralization identified by an human monoclonal antibody.  J. Virol. 1991; 65:489-493.

297. Murthy AR, Ho DD, Goetz MB.  Relationship between acute myelomonoblastic leukemia and human immunodeficiency virus infection.  Rev. Infect. Dis. 1991; 13:254-256.

298. Meyer RD, Moudgil T, Detels R, Phair J, Hirsch MS, Ho DD.  Seroprevalence of HTLV in homosexual men.  J. Infect. Dis. 1990; 162:1370-1372.

299. **Daar ES, Li XL, Moudgil T, Ho DD.  High concentrations of recombinant soluble CD4 are required to neutralize primary HIV-1 isolates.  Proc. Natl. Acad. Sci. USA 1990; 87:6574-6578.**

300. WHO Global Programme on AIDS.  Report of a WHO workshop on the measurement and significance of neutralizing antibody to HIV and SIV:  London, 3-5 October 1988.  AIDS 1990; 4:269-275.

301. Cao YZ, Friedman-Kien AE, Huang Y, Li XL, Mirabile M, Moudgil T, Zucker-Franklin D, Ho DD.  CD4-independent, productive HIV-1 infection of hepatoma cell lines in vitro.  J. Virol. 1990; 64:2553-2559.

302. Schooley RT, Merigan TC, Gaut P, Hirsch MS, Holodniy M, Flynn T, Liu S, Byington RE, Henochowicz S, Gubish E, Spriggs D, Kufe D, Schindler J, Dawson A, Thomas D, Hanson D, Letwin B, Liu T, Gulinello J, Kennedy S, Fisher R, Ho DD.  A phase I/II escalating dose trial of recombinant soluble CD4 therapy in patients with AIDS or AIDS-related complex.  Ann. Intern. Med. 1990; 112:247-253.

303. Cao Y, Friedman-Kien AE, Mirabile M, Li XL, Alam M, Dietrich D, Ho DD.  HIV-1 neutralizing antibodies in urine from seropositive individuals.  J. AIDS 1990; 3:195-199.

304. Li XL, Moudgil T, Vinters H, Ho DD.  CD4-independent, productive infection of a neuronal cell line by HIV-1.  J. Virol. 1990; 64:1383-1387.

305. **Ho DD, Moudgil T, Alam M.  Quantitation of human immunodeficiency virus type 1 in the blood of infected persons.  N. Engl. J. Med. 1989; 321:1621-1625.**

306. Stramer SL, Heller JS, Coombs W, Parry JV, Ho DD, Allain J-P.  Detection of HIV markers prior to IgG antibody seropositivity in plasmapheresis donors.  J. Am. Med. Assoc. 1989; 262:64-69.

307. Baldwin GC, Fuller NJ, Roberts RL, Ho DD, Golde DW.  Granulocyte and granulocyte-macrophage colony-stimulating factors enhance neutrophil cytotoxicity toward HIV-infected cells.  Blood 1989; 74:1673-1677.

308. Sun NC, Ho DD, Sun CRY, Liou RS, Gordon W, Fung MSC, Li XL, Ting RC, Lee TH, Chang NT, Chang TW. Generation and characterization of monoclonal antibodies to the putative CD4-binding domain of HIV-1 gp120.  J. Virol. 1989; 63:3579-3585.

309. Cortes E, Detels R, Aboulafia D, Li XL, Moudgil T, Alam M, Bonecker C, Gonzaga A, Oyafuso L, Tondo M, Boite C, Hammershlak N, Capitani C, Slamon D, Ho DD.  HIV-1, HIV-2 and HTLV-I infection in high risk groups in Brazil.  N. Engl. J. Med. 1989; 320:953-958.

310. Wechsler A, Ho DD. Bilateral Bell's palsy in HIV seroconversion.  Neurology 1989; 39:747-748.

311. Ho DD, Moudgil T, Robin HS, Alam M, Wallace BJ, Mizrachi Y.  HIV-1 in a seronegative patient with visceral Kaposi sarcoma and hypogammaglobulinemia.  Am. J. Med. 1989; 86:349-351.

312. **Melish ME, Marchette NJ, Kaplan JC, Kihara S, Ching D, Ho DD.  Absence of significant RNA-dependent DNA polymerase activity in lymphocytes from patients with Kawasaki syndrome.  Nature 1989; 337:288-290.**

313. Ho DD, Kaplan JC, Rackauskas IE, Gurney ME.  Second conserved domain of gp120 is important for HIV infectivity and antibody neutralization.  Science 1988; 239:1021-1023.

314. Jones HR, Ho DD, Forgacs P, Adelman LS, Silverman ML, Baker RA, Locuratolo P.  Acute fulminating fatal leukoencephalitis as the only manifestation of HIV infection.  Ann. Neurol. 1988; 23:519-522.

315. de la Monte SM, Gabuzda DH, Ho DD, Brown RB, Hedly-White ET, Sobel RA, Bhan AK.  Peripheral neuropathy in the acquired immunodeficiency syndrome.  Ann. Neurol. 1988; 23:485-492.

316. Blumberg RS, Paradis T, Hartshorn KL, Vogt M, Ho DD, Hirsch MS, Leban J, Sato VL, Schooley RT.  Antibody-dependent cell-mediated cytotoxicity against cells infected with the human immunodeficiency virus.  J. Infect. Dis. 1987; 156: 878-884.

317. Lee MR, Ho DD, Gurney ME.  Functional interaction and partial sequence homology between human immunodeficiency virus and neuroleukin.  Science 1987; 237:1047-1051.

318. Ho DD, Pomerantz RJ, Kaplan JC.  Pathogenesis of infection with the human immunodeficiency virus.  N. Engl. J. Med. 1987; 317:278-286.

319. Kennedy RC, Dreesman GR, Chanh TC, Boswell RN, Allan JS, Lee TH, Essex M, Sparrow JT, Ho DD, Kanda P.  Use of a resin-bound synthetic peptide for identifying a neutralizing antigenic determinant associated with the human immunodeficiency virus envelope.  J. Biol. Chem. 1987; 262:5769-5774.

320. Manca N, diMarzo-Veronese F, Ho DD, Gallo RC, Sarngadharan MG.  Sequential changes in antibody levels to the env and gag antigens in human immunodeficiency virus infected subjects.  Europ. J. Epidemiol. 1987; 3:96-102.

321. Ragni MV, Urbach AH, Taylor S, Glaassen D, Gupta J, Ho DD, Shaw GM.  Isolation of HIV and detection of HIV DNA sequences in the brain of an ELISA antibody-negative child with AIDS and progressive encephalopathy.  J. Pediatr. 1987; 110:892-894.

322. Ho DD, Sarngadharan MG, Hirsch MS, Schooley RT, Rota TR, Kennedy RC, Chanh TC, Sato V.  HIV neutralizing antibodies recognize several conserved domains on the envelope glycoproteins.  J. Virol. 1987; 61:2024-2028.

323. de la Monte SM, Ho DD, Schooley RT, Hirsch MS, Richardson EP.  Subacute encephalomyelitis of AIDS and its relation to HTLV-III infection.  Neurology 1987; 37:562-569.

324. Chanh TC, Dreesman GR, Kanda P, Linette GP, Sparrow JT, Ho DD, Kennedy RC.  Induction of anti-HTLV-III/LAV neutralizing antibodies by synthetic peptides.  EMBO 1986; 5:3065-3071.

325. Gabuzda DH, Ho DD, de la Monte SM, Hirsch MS, Rota TR, Sobel RA.  Immunohistochemical identification of HTLV-III antigen in brains of patients with AIDS.  Ann. Neurol. 1986; 20:289-295.

326. Yankner BA, Skolnik P, Shoukimas GM, Gabuzda D, Sobel RA, Ho DD.  Cerebral granulomatous angiitis associated with isolation of HTLV-III from the central nervous system.  Ann. Neurol. 1986; 20:362-364.

327. Vogt MW, Ho DD, Bakar SR, Gilbard JP, Schooley RT, Hirsch MS.  Safe disinfection of contact lenses after contamination with HTLV-III.  Ophthalmology 1986; 93:771-774.

328. **Ho DD, Rota TR, Hirsch MS.  Infection of monocyte-macrophages by human T-lymphotropic virus type III.  J. Clin. Investig. 1986; 77:1712-1715.**

329. Barone AD, Silva JJ, Ho DD, Gallo RC, Wong-Staal F, Chang NT.  Reactivity of E. coli-derived trans-acting transcriptional activation protein of human T-lymphotropic virus type III with sera from patients with acquired immune deficiency syndrome.  J. Immunol. 1986; 137:669-673.

330. Goh WC, Rosen C, Sodroski J, Ho DD, Haseltine W.  Identification of a protein encoded by the transactivator gene, tat III, of a human T-lymphotropic retrovirus, HTLV-III/LAV.  J. Virol. 1986; 59:181-184.

331. Ghrayeb J, Kato I, McKinney S, Huang JJ, Chanda PK, Ho DD, Sarngadharan MG, Chang TW, Chang NT.  Human T-cell lymphotropic virus type III (HTLV-III) core antigens: synthesis in E. Coli and immunoreactivity with human sera. DNA 1986; 5:93-99.

332. **Ho DD, Sarngadharan MG, Resnick L, diMarzo-Veronese F, Rota TR, Hirsch MS.  Primary human T-lymphotropic virus type III infection.  Ann. Intern. Med. 1985; 103:880-883.**

333. Resnick L, diMarzo-Veronese F, Schupbach J, Tourtellotte WW, Ho DD, Muller F, Shapshack P, Vogt M, Groopman JE, Markham PD, Gallo RC.  Intra-blood-brain barrier synthesis of HTLV-III specific IgG in patients with neurologic symptoms associated with AIDS or AIDS-related complex.  N. Engl. J. Med. 1985; 313:1498-1504.

334. **Ho DD, Rota TR, Schooley RT, Kaplan JC, Allan JD, Groopman JE, Resnick L, Felsenstein D, Andrews CA, Hirsch MS.  Isolation of HTLV-III from cerebrospinal fluid and neural tissues of patients with neurologic syndromes related to the acquired immunodeficiency syndrome.  N. Engl. J. Med. 1985; 313:1493-1497.**

335. Sandstrom EG, Schooley RT, Ho DD, Byington R, Sarngadharan MG, McLane MF, Essex M, Gallo RC, Hirsch MS.  Detection of anti-HTLV-III antibodies by indirect immunofluorescence using HTLV-III infected H9 cells.  Transfusion 1985; 25:308-312.

336. Ho DD, Hartshorn KL, Rota TR, Andrews CA, Kaplan JC, Schooley RT, Hirsch MS.  Recombinant human interferon alpha (A) suppresses HTLV-III replication in vitro.  Lancet 1985; i:602-604.

337. Hirsch MS, Wormser GP, Schooley RT, Ho DD, Felsenstein D, Hopkins CC, Joline C, Duncanson F, Sarngadharan MG, Saxinger C, Gallo RC.  Risk of nosocomial infection with human T-lymphotropic virus-III (HTLV-III).  N. Engl. J. Med. 1985; 312:1-4.

338. Ho DD, Rota TR, Hirsch MS.  Infection of human endothelial cells by human T-lymphotropic virus type I.  Proc. Natl. Acad. Sci. U.S.A. 1984; 81:7588-7590.

339. Ho DD, Rota TR, Andrews CA, Hirsch MS.  Replication of human cytomegalovirus in endothelial cells.  J. Infect. Dis. 1984; 150:956-958.

340. **Ho DD, Schooley RT, Rota TR, Kaplan JC, Salahuddin SZ, Gonda MA, Hirsch MS.  HTLV-III in semen and blood of a healthy homosexual man.  Science 1984; 226:451-453.**

341.  Ho DD, Murata GH.  Streptococcal lymphadenitis in homosexual men with chronic lymphadenopathy.  Am. J. Med. 1984; 77:151-153.

342.  Ho DD, Ault MJ, Ault MA, Murata GH.  Campylobacter enteritis: early diagnosis with gram stain.  Arch. Intern. Med. 1982; 141:1858-1860.

343.  Revel JP, Hoch P, Ho DD.  Adhesion of culture cells to their substratum.  Exp. Cell Res. 1974; 84:207-218.

- REVIEWS

1.  **Ho DD, Bieniasz PD.  HIV-1 at 25.  Cell 2008; 133:561-565.**

2.  Simon V, Ho DD, Karim QA.  HIV epidemiology, pathogenesis, prevention, and treatment.  Lancet 2006; 368:489-504.

3.  Simon V, Ho DD.  HIV-1 dynamics in vivo: implications for therapy.  Nature Rev. Microbiol. 2003; 1:181-190.

4.  Ho DD.  HIV/AIDS in resource-poor settings: a province in China.  PRN Notebooks 2003; 8:23-26.

5.  **Ho DD, Huang Y.  The HIV-1 vaccine race.  Cell 2002; 110:135-138.**

6.  Ho DD.  Dynamics of HIV-1 replication in vivo.  J. Clin. Investig. 1997; 99:2565-2567.

7.  Perelson AS, Essunger P, Ho DD.  Dynamics of HIV-1 and CD4+ lymphocytes in vivo.  AIDS 1997; 11:S17-S24.

8.  Ho DD.  HIV-1 dynamics in vivo.  J. Biol. Reg. Homeost. Agents 1996; 9:76-77.

9.  Moore JP, Ho DD.  HIV-1 neutralization: the consequences of viral adaptation to growth on transformed T cells. AIDS 1995; 9 (Suppl. A):S117-S136.

10.  Connor R, Ho DD.  Pathogenesis of acute and chronic HIV-1 infection.  Am. J. Med. 1993; Continuing Education Series on Pathogenesis and Management of HIV Infection and Its Implications:  Issues for the 90's.

11.  Ho DD, Fung MSC, Yoshiyama H, Cao Y, Robinson JE.  Discontinuous epitopes on gp120 important in HIV-1 neutralization.  AIDS Res. Human Retroviruses 1992; 8:1337-1339.

12.  Bradac J, Ho DD. Working Group Reports: summary of the antigenic variation working group.  AIDS Res. Human Retroviruses 1992; 8:1419-1421.

13.  Connor R, Ho DD.  Pathogenesis of HIV-1.  Sem. Virol. 1992; 3:213-224.

14.  Daar ES, Mohri H, Ho DD. Virologic markers in the assessment of antiretroviral therapy. AIDS 1992, 5 (supplement 1):S175-S179.

15.  Hardy WD, Daar ES, Sokolov RT, Ho DD.  Acute neurologic deterioration in a young man.  Rev. Infect. Dis. 1991; 13:745-750.

16. Daar ES, Ho DD.  Relative resistance of primary HIV-1 isolates to neutralization by soluble CD4.  Am. J. Med. 1991 (Supplement); 90:22-26.

17. Daar ES, Ho DD.  The structure and functions of retroviral envelope glycoproteins.  Sem. Virol. 1990; 1:205-214.

18. Ho DD, Bredesen DE, Vinters HV, Daar ES.  The acquired immunodeficiency syndrome dementia complex.  Ann. Intern. Med. 1989; 111:400-410.

19. Ho DD, Kaplan JC.  Pathogenesis of human immunodeficiency virus infection and prospects for control.  Yale J. Biol. Med. 1987; 60: 589-600.

20. Ho DD, Hirsch MS.  Acute viral encephalitis.  Med. Clin. North Am. 1985; 69:415-429.

21. Hirsch MS, Schooley RT, Ho DD, Kaplan JC.  Possible viral interactions in the pathogenesis of acquired immunodeficiency syndrome (AIDS).  Rev. Infect. Dis. 1984; 6:726-731.

22. Sasahara AA, Ho DD, Sharma GVRK.  When and how to use fibrinolytic agents.  Drug Therapy 1979; 4:67-84.

- CHAPTERS

1. Connor RI, Ho DD, Kuritzkes D, Richman D.  Human immunodeficiency virus.  In Clinical Virology, Churchill Livingstone International, New York, 1996.

2. Markowitz M, Ho DD.  Protease inhibitors: mechanisms of drug resistance.  Antiviral Drug Resistance, Ed. Richman DD, John Wiley and Sons, Ltd., 1996.

3. Ho DD.  Rapid turnover of plasma HIV and CD4 lymphocytes in vivo.  Colloque des Cent Garde 1995, 5-8.

4. Connor R, Ho DD.  Biology and molecular biology of HIV.  In Pediatric AIDS: The Challenge of HIV Infection in Infants, Children, and Adolescents, Ed. Pizzo PA and Wilfert CM, Williams & Wilkins, 1994.

5. Ho DD, Fung MSC, Yoshiyama H, Cao Y, Robinson JE.  Discontinuous epitopes on gp120 important in HIV-1 neutralization.  Sixieme Colloques Cent Garde 1991, 207-210.

6. Ho DD, Yoshiyama H, Mohri H, Daar ES, Cao Y.  Quantitation of HIV-1: significance in pathogenesis and therapy.  In Viral Quantitation in HIV Infection, Ed. J.M. Andrieu. John Libbey Eurotext Limited, 1992.

7. Ho DD.  Quantification of HIV-1 in vivo.  HIV: Advances in Research and Therapy 1992; 2:2-8.

8. Connor R, Ho DD.  Etiology of AIDS: Biology of Human Retroviruses.  J. B. Lippincott Company, in press.

9. Daar ES, Ho DD.  Variable HIV sensitivity to neutralization by recombinant soluble CD4.  In AIDS Research Reviews, Volume 2, Ed. W. Koff, F. Wong-Staal, and R.C. Kennedy.  Marcel Dekker, Inc., New York, 1992.

10. Koup RA, Ho DD.  Titration of HIV viremia by a quantitative culture assay.  In Techniques in HIV Research, Ed. A. Aldovini and B. Walker.  Stockton Press, New York, NY, 1990.

11.  Daar E, Ho DD.  Immunopathogenesis of HIV-1 infection. In Current Topics in AIDS Volume 2, Ed. Pinching AJ. John Wiley and Sons, Chichester, England, 1989.

12.  Ho DD, Li XL, Moudgil T, Alam M.  HIV envelope domains important for antibody neutralization.  In Retroviruses of Human AIDS and Related Animal Diseases, "Collogues des Cent Gardes", Marnes-La-Coquette/Paris, France, 1989.

13.  Gabuzda DH, Kaplan JC, Ho DD.  HIV infection of the nervous system.  In AIDS and Other Manifestations of HIV Infection, Ed. Wormser GP and Stahl RE.  Noyes Publishers, Park Ridge, NJ, 1987.

14.  Hirsch MS, Ho DD.  Viral Encephalitis.  In Current Therapy in Infectious Disease, Ed. Kass E and Platt R.  B.C. Decker/Publisher, Philadelphia, 1986.

- EDITORIALS

1.  Ho DD.  A shot in the arm for AIDS vaccine research.  PLoS Medicine 2005; 2:36-37e.

2.  **Ho DD.  Is China prepared for major microbial threats?  Nature 2005; 435:421-422.**

3.  Ho DD.  Is China prepared for major microbial threats?  Nature 2004; 432: Supplement A6-A11.

4.  **Ho DD, Zhang L.  HIV-1 rebound after antiretroviral therapy.  Nature Med. 2000; 6:736-737.**

5.  Ho DD.  And will we ever cure AIDS?  Time Magazine, p. 84, 8 November 1999.

6.  Ho DD.  Alexander Fleming.  Time Magazine, 22 March 1999.

7.  Ho DD.  Too much pessimism on AIDS therapies.  New York Times, June 27, 1998.

8.  Ho DD. Toward HIV eradication or remission: the tacks ahead.  Science 1998; 280:1866-1867.

9.  Ho DD.  It's AIDS, not Tuskegee.  Time Magazine, September 29, 1997.

10.  **Ho DD.  Viral counts count in HIV infection.  Science 1996; 272:1124-1125.**

11.  Baltimore D, Ho D.  Sneak attack on AIDS research.  New York Times, July 20, 1995

12.  **Ho DD.  Time to hit HIV, early and hard.  N. Engl. J. Med. 1995; 333:450-451.**

13.  **Koup RA, Ho DD.  Shutting down HIV.  Nature 1994; 370:416.**

14.  Connor RI, Ho DD. Transmission and pathogenesis of human immunodeficiency virus type 1.  AIDS Res. Human Retroviruses 1994; 10:321-323.

15.  Koup RA, Ho DD.  Immunosilent HIV-1 infection: intrigue continues.  AIDS 1991; 5:1263.

David D. Ho                                                                                                                    46

- LETTERS TO THE EDITOR

1. Zhang L, Lopez P, He T, Yu W, Ho DD. Retraction of an interpretation.  Science 2004; 303:467.

2. Korber BT, Sharp PM, Ho DD.  Dating the origin of HIV-1 subtypes.  Nature 1999; 400:325-326.

3. Perelson AS, Bonhoeffer S, Mohri H, Ho DD.  T cell turnover in SIV infection.  Science 1999; 284:555 (www.sciencemag.org/cgi/content/full/284/5414/555a).

4. Pope M, Ho DD, Moore JP, Weber J, Dittmar MT, Weiss RA.  Different subtypes of HIV-1 and cutaneous dendritic cells.  Science 1997; 278:786-787.

5. Zhang L, Huang Y, He T, Cao Y, Ho DD.  HIV-1 subtypes and second receptor use.  Nature 1996; 383:769.

6. Ho DD.  Early treatment of HIV infection.  N. Engl. J. Med. 1995; 333:1783.

7. Ho DD, Cao Y.  Long-term survivors of human immunodeficiency virus type 1 infection.  N. Engl. J. Med. 1995; 332:1647-1648.

8. Zhu T, Ho DD.  Was HIV present in 1959?  Nature 1995; 374:503-504.

9. Ho DD, Perelson AS, Shaw GM.  HIV results in the frame.  Nature 1995; 375:198.

10. Moore JP, Ho DD.  HIV tropism.  Nature 1993; 361:309-310.

11. Moore JP, Ho DD.  HIV-negative AIDS.  Lancet 1992; 340:475-476.

12. Ho DD.  HIV-1 viraemia and influenza.  Lancet 1992; 339:1549.

13. Clark SJ, Saag MS, Hahn BH, Shaw GM, Daar ES, Ho DD.  Primary HIV-1 infection.  N. Engl. J. Med. 1991; 325:734-735.

14. Barondess JA, Farber SJ, Rogers DE, Adler KP, Cohen JJ, Finberg L, Kase NG, Pardes H, Purpura DP, Shires GT, Corcoran JP, Foreman S, Newman RG, Rowe JW, Scherl DJ, Skinner DB, Friedland G, Ho DD.  The risk of contracting HIV infection in the course of health care.  J. Am. Med. Assoc. 1991; 265:1872-1873.

15. Ho DD, Lee SH, Moudgil T, Kerndt PR.  Human immunodeficiency virus type 2 in Los Angeles.  AIDS 1991; 4:1301-1302.

16. Ho DD.  Quantitation of human immunodeficiency virus in the blood.  N. Engl. J. Med. 1990; 322:1467.

17. Ho DD, Detels R, Cortes E.  HIV Infection in Brazil.  N. Engl. J. Med. 1989; 321:832.

18. Stramer SL, Heller JS, Coombs RW, Ho DD, Allain JP.  Transmission of HIV by blood transfusion.  N. Engl. J. Med. 1988; 319:513-514.

19. Ho DD, Byington RE, Schooley RT, Flynn T, Rota TR, Hirsch MS.  Infrequency of isolation of HTLV-III virus from saliva in AIDS.  N. Engl. J. Med. 1985; 313:1606.

20. Ho DD, Rota TR, Hirsch MS.  Antibody to lymphadenopathy-associated virus.  N. Engl. J. Med. 1985; 312:649-650.

- THESIS

1. Ho DD.  Thrombolytic therapy in pulmonary embolism and deep venous thrombosis.  Thesis, Harvard Medical School, 1978.

2. Ho DD.  Cell communication.  Thesis, California Institute of Technology, 1974.

**INVITED AND/OR PEER-SELECTED PRESENTATIONS AT REGIONAL, NATIONAL OR INTERNATIONAL LEVELS:**

Too many to list

# Exhibit C

**Materials Considered**

| Document | Bates number |
|---|---|
| U.S. Patent No. 10,898,574 | MOD_000004294-MOD_000004372 |
| U.S. Patent No. 10,702,600 | MOD_000003894-MOD_000004293 |
| U.S. Patent No. 10,933,127 | MOD_000004373-MOD_000004773 |
| U.S. Provisional Application No. 61/470,451 | MOD_000031574-MOD_000031671 |
| Certified file history for U.S. Patent No. 8,710,200 | MOD_000051477 |
| Certified file history for U.S. Application No. 13/897,362 | MOD_000028008-MOD_000031573 |
| Certified file history for U.S. Patent No. 9,553,047 | MOD_000006479-MOD_000028007 |
| Certified file history for U.S. Patent No. 9,950,068 | MOD_000004774-MOD_000006478 |
| Certified file history for U.S. Patent No. 10,898,574 | MOD_000291503-MOD_000329232 |
| U.S. Provisional Application No. 62/245,031 | MOD_000050260-MOD_000050374 |
| U.S. Provisional Application No. 62/244,813 | MOD_000051352-MOD_000051476 |
| U.S. Provisional Application No. 62/244,946 | MOD_000051220-MOD_000051351 |
| U.S. Provisional Application No. 62/244,802 | MOD_000050948-MOD_000051080 |
| U.S. Provisional Application No. 62/244,837 | MOD_000051081-MOD_000051219 |
| U.S. Provisional Application No. 62/244,362 | MOD_000050375-MOD_000050375 |
| U.S. Provisional Application No. 62/247,483 | MOD_000050654-MOD_000050803 |
| U.S. Provisional Application No. 62/247,394 | MOD_000050518-MOD_000050653 |
| U.S. Provisional Application No. 62/247,297 | MOD_000050804-MOD_000050947 |
| International Application No. PCT/US16/058327 | MOD_000001618-MOD_000003893 |
| Certified file history for U.S. Patent No. 10,064,934 | MOD_000040633-MOD_000050259 |
| Certified file history for U.S. Patent No. 10,272,150 | MOD_000038648-MOD_000040632 |
| Certified file history for U.S. Patent No. 10,702,599 | MOD_000032341-MOD_000038647 |

| | |
|---|---|
| Certified file history for U.S. Patent No. 10,702,600 | MOD_000031672-MOD_000032340 |
| Certified file history for U.S. Patent No. 10,933,127 | MOD_000287652-MOD_000291502 |
| Central Dogma, National Human Genome Research Institute, Genetics Glossary, genome.gov (May 16, 2023), https://www.genome.gov/genetics-glossary/Central-Dogma | MOD_000329335-MOD_000329337 |
| Double Helix, National Human Genome Research Institute, Genetics Glossary, genome.gov (May 16, 2023), https://www.genome.gov/genetics-glossary/Double-Helix | MOD_000329333-MOD_000329334 |
| Fran Robson et al., *Coronavirus RNA Proofreading: Molecular Basis and Therapeutic Targeting*, 79 Molecular Cell 710, 714 (2020) | MOD_000329294-MOD_000329315 |
| Gorbalenya et al., *The species Severe acute respiratory syndrome-related coronavirus: classifying 2019-nCoV and naming it SARS-CoV-2*, 5 Nature Microbiology 536, 537 (2020) | MOD_000329233-MOD_000329241 |
| Alexandra C. Walls et al., *Cryo-electron microscopy Structure of a Coronavirus Spike Glycoprotein Trimer*, 531 Nature 114, 114 (2016) | MOD_000329316-MOD_000329332 |
| Fang Li, *Receptor Recognition Mechanisms of Coronaviruses: a Decade of Structural Studies*, 89 J. Virology 1954 (2015) | MOD_000329338-MOD_000329348 |
| V. Stalin Raj et al., *Dipeptidyl peptidase 4 is a functional receptor for the emerging human coronavirus-EMC*, 495 Nature 251 (2013) | MOD_000329349-MOD_000329354 |
| Excerpts from Lewin's Cells (2d ed. 2011) | MOD_000329355-MOD_000329421 |
| Wenjie Tan et al., *A Novel Coronavirus Genome Identified in a Cluster of Pneumonia Cases—Wuhan, China 2019-2020*, 2 China CDC Weekly 61 (2020) | MOD_000329242-MOD_000329243 |
| Excerpts from Virus Taxonomy:  Classification and Nomenclature of Viruses, Ninth Report of the International Committee on Taxonomy of Viruses (2012) | MOD_000329244-MOD_000329293 |