# Exhibit I



**Planet Depos**®
We Make It *Happen*™

**CONFIDENTIAL**

# Transcript of Dr. Daniel O. Griffin

**Date:** June 23, 2023
**Case:** ModernaTX, Inc., et al. -v- Pfizer Inc., et al.

**Planet Depos**
**Phone:** 888.433.3767
**Email:** transcripts@planetdepos.com
**www.planetdepos.com**

WORLDWIDE COURT REPORTING & LITIGATION TECHNOLOGY

1          IN THE UNITED STATES DISTRICT COURT

2          FOR THE DISTRICT OF MASSACHUSETTS

3      - - - - - - - - - - - - - - - - - - - - - x

4    MODERNATX, INC. AND            :

5    MODERNA US, INC.,              :

6          Plaintiffs,             :

7    Counterclaim-Defendants,       :

8          v.                      :

9    PFIZER INC., BIONTECH      : Case No.

10   SE, BIONTECH              :1:22-cv-11378-RGS

11   MANUFACTURING GMBH, AND        :

12   BIONTECH                       :

13   US INC.,                       :

14          Defendants,            :

15   Counterclaim-Plaintiffs.   :

16     - - - - - - - - - - - - - - - - - - - - - x

17      Videotaped Deposition of DR. DANIEL O. GRIFFIN

18                   New York, New York

19               *** CONFIDENTIAL ***

20               Friday, June 23, 2023

21                    12:05 p.m.

22   Job No.: 497501

23   Pages: 1 - 191

24   Reported By: Anita M. Trombetta, RMR, CRR

1      Videotaped Deposition of DR. DANIEL O. GRIFFIN,

2  held at the offices of:

3

4

5          Paul Hastings LLP (NY)

6          200 Park Avenue

7          New York, NY 10166

8          Phone: 212.318.6000

9

10

11

12

13      Pursuant to agreement, before Anita M.

14  Trombetta, RMR, CRR, Notary Public in and for the

15  State of New York.

16

17

18

19

20

21

22

23

24

```
1              A P P E A R A N C E S

2      ON BEHALF OF THE PLAINTIFFS:

3          AMY KREIGER WIGMORE, ESQUIRE

4          WILMERHALE

5          2100 Pennsylvania Avenue NW

6          Washington DC, 20037

7          (202)663-6096

8

9      ON BEHALF OF THE PLAINTIFFS:

10         KEVIN M. YURKERWICH, ESQUIRE

11         WILMERHALE

12         60 State Street

13         Boston, Massachusetts 02109

14         (617)526-6456

15

16   (APPEARANCES CONTINUED ON NEXT PAGE.)

17

18

19

20

21

22

23

24
```

1      A P P E A R A N C E S   C O N T I N U E D

2

3      ON BEHALF OF DEFENDANT BIONTECH:

4           YOUNG PARK, ESQUIRE

5           ASHLEY MAYS-WILLIAMS, ESQUIRE

6           PAUL HASTINGS

7           200 Park Avenue

8           New York, New York  10166

9           (212)230-7761

10

11     ON BEHALF OF DEFENDANT PFIZER:

12          MICHAEL XUN LIU, ESQUIRE

13          WILLIAMS & CONNOLLY

14          680 Maine Avenue SW

15          Washington DC, 20024

16          (202)434-5706

17

18

19

20     ALSO PRESENT:

21     Jessica MacKay, Esquire, Counsel at BioNTech

22     David Hernandez, Videographer

23     Paul Hastings Summer Associates:  Sydney Bruns and

24     Justin Kim

```
1    -------------------I N D E X------------------
     WITNESS
2    DR. DANIEL O. GRIFFIN

3    EXAMINATION BY                        Page

4      MS. WIGMORE                            7
       MR. PARK                             181
5      MS. WIGMORE                          188

6    --------------E X H I B I T S-----------------

7    Exhibit            Description        Page
     Exhibit 1          Declaration of       14
8                       Dr. Daniel O.
                        Griffin
9    Exhibit 2          Document with        20
                        Bates Numbers MOD
10                      000004294 through
                        4372
11   Exhibit 3          U.S. Patent Number   22
                        10,702,600
12   Exhibit 4          U.S. Patent Number   24
                        10,933,127
13   Exhibit 5          Materials            29
                        Considered for
14                      Expert Declaration
                        of Daniel O.
15                      Griffin, MD, Ph.D.
     Exhibit 6          Dr. Griffin's        34
16                      Curriculum Vitae
     Exhibit 7          The International   148
17                      Code of Virus
                        Classification and
18                      Nomenclature
     Exhibit 8          Printout From the   151
19                      ICTV Website
     Exhibit 9          ICTV Document       153
20                      dated February 18,
                        2017
21   Exhibit 10         Opinion with the    175
                        Citation, 2005
22                      Westlaw 5807816,
                        Titled:  Abold vs.
23                      City of Black Hawk

24
```

1    begins on Page 12, that's the beginning of a                    13:32:47

2    section where you provide an overview and                       13:32:52

3    technical background of the '600 and '127 patents,              13:32:54

4    correct?                                                        13:32:59

5        A   That is correct.                                        13:32:59

6        Q   You have an understanding of what DNA is,               13:33:00

7    correct?                                                        13:33:03

8        A   I do.                                                   13:33:06

9        Q   And in mammalian cells, genetic                         13:33:07

10   information is stored in the genome, correct?                   13:33:12

11       A   That is correct.                                        13:33:15

12       Q   And the genome consists of DNA, correct?                13:33:16

13       A   That is correct.                                        13:33:20

14       Q   DNA refers to deoxyribonucleic acid,                    13:33:21

15   correct?                                                        13:33:27

16       A   That is correct.                                        13:33:28

17       Q   And the nucleotides in DNA consist of                   13:33:29

18   three parts, correct?                                           13:33:33

19       A   Can you ask that again?                                 13:33:41

20       Q   Sure.  And I can refer you in your                      13:33:42

21   declaration to paragraph 15 footnote 1.  Do you                 13:33:44

22   see in footnote 1 you refer to nucleotides?                     13:33:54

23       A   I see that.                                             13:33:57

24       Q   And nucleotides is organic molecules                    13:33:58

| | | |
|---|---|---|
| 1 | composed of a nitrogenous base, a five-carbon | 13:34:03 |
| 2 | sugar, and a phosphate group, correct? | 13:34:07 |
| 3 | A  That is correct. | 13:34:10 |
| 4 | Q  And you are linked together as | 13:34:10 |
| 5 | polynucleotides, correct? | 13:34:13 |
| 6 | A  That is correct. | 13:34:14 |
| 7 | Q  Now, the four naturally occurring | 13:34:15 |
| 8 | nucleobases typically found in DNA are adenine, | 13:34:21 |
| 9 | cytosine, guanine, and thymine, correct? | 13:34:24 |
| 10 | A  That is correct. | 13:34:28 |
| 11 | Q  DNA is replicated when cells divide, | 13:34:29 |
| 12 | correct? | 13:34:33 |
| 13 | A  That is correct. | 13:34:34 |
| 14 | Q  During replication, the two strands of the | 13:34:35 |
| 15 | double helix are separated into individual | 13:34:39 |
| 16 | strands, correct? | 13:34:45 |
| 17 | A  That is correct. | 13:34:45 |
| 18 | Q  During replication, a complementary strand | 13:34:46 |
| 19 | is synthesized for each of the individual strands, | 13:34:49 |
| 20 | correct? | 13:34:53 |
| 21 | A  That is correct. | 13:34:54 |
| 22 | Q  Do you have an understanding of what RNA | 13:34:54 |
| 23 | is, correct? | 13:34:59 |
| 24 | A  That is correct. | 13:35:00 |

| | | |
|---|---|---|
| 1 | Q RNA refers to ribonucleic acid, correct? | 13:35:01 |
| 2 | A That is correct. That is correct. | 13:35:07 |
| 3 | Q There are different types of RNA, correct? | 13:35:09 |
| 4 | A There are different types of RNA. | 13:35:12 |
| 5 | Q One type of RNA is mRNA, correct? | 13:35:14 |
| 6 | A That is correct. | 13:35:19 |
| 7 | Q MRNA refers to messenger RNA, correct? | 13:35:20 |
| 8 | A MRNA does refer to messenger RNA. | 13:35:23 |
| 9 | Q Persons of skill in the art, as you | 13:35:29 |
| 10 | defined it understand what mRNA is, correct. | 13:35:31 |
| 11 | A That is correct. | 13:35:34 |
| 12 | Q The term "mRNA" is commonly understood in | 13:35:37 |
| 13 | the field, correct? | 13:35:40 |
| 14 | A That is correct. | 13:35:44 |
| 15 | Q mRNAs are single-stranded polynucleotides, | 13:35:45 |
| 16 | correct? | 13:35:53 |
| 17 | A Can you ask that again? | 13:35:55 |
| 18 | Q Sure. MRNAs are single-stranded; they're | 13:36:05 |
| 19 | not a double helix, right? | 13:36:09 |
| 20 | A In general, mRNAs are single-stranded. | 13:36:10 |
| 21 | Q And mRNAs are formed from polynucleotides, | 13:36:14 |
| 22 | correct? | 13:36:19 |
| 23 | A That is true. | 13:36:20 |
| 24 | Q MRNAs are made from ribonucleotides, | 13:36:22 |

| | | |
|---|---|---|
| 1 | correct? | 13:36:29 |
| 2 | A In general, RNAs are made from ribonucleic | 13:36:29 |
| 3 | acid nucleotides. | 13:36:34 |
| 4 | Q And ribonucleotides consist of one or more | 13:36:36 |
| 5 | phosphate groups, a ribose sugar, and a | 13:36:41 |
| 6 | nucleobase, correct? | 13:36:48 |
| 7 | A That is correct. | 13:36:49 |
| 8 | Q The four nucleobases typically found in | 13:36:50 |
| 9 | ribonucleotides are adenine, guanine, cytosine, | 13:36:54 |
| 10 | and uracil, correct? | 13:36:59 |
| 11 | A That is correct. | 13:37:00 |
| 12 | Q DNA is transcribed into mRNA, correct? | 13:37:01 |
| 13 | A DNA can be transcribed into mRNA. | 13:37:10 |
| 14 | Q In transcription mRNA conveys information | 13:37:13 |
| 15 | from DNA to the cellular machinery that makes | 13:37:17 |
| 16 | proteins, correct? | 13:37:21 |
| 17 | A Can you ask that again? Sorry. | 13:37:26 |
| 18 | Q In transcription, mRNA conveys information | 13:37:28 |
| 19 | from DNA to the cellular machinery that makes | 13:37:30 |
| 20 | proteins, correct? | 13:37:35 |
| 21 | A I think that's a reasonable | 13:37:37 |
| 22 | characterization. | 13:37:46 |
| 23 | Q Following transcription, mRNA is | 13:37:47 |
| 24 | translated into a polypeptide, correct? | 13:37:52 |

1    A   That is correct.                                    13:37:56

2    Q   Polypeptides are polymers of amino acid            13:37:59

3  residues, correct?                                       13:38:03

4    A   That is correct.                                    13:38:05

5    Q   Polypeptides are joined together by                13:38:08

6  peptide bonds, correct?                                  13:38:13

7    A   That is correct.                                    13:38:15

8    Q   A protein is made up of one or more                13:38:16

9  polypeptides, correct.                                   13:38:20

10   A   A protein can be made up of one or more            13:38:31

11 polypeptides, but a protein is a number of amino         13:38:34

12 acids linked together.  It doesn't necessarily           13:38:39

13 have to be multiple polypeptides that were linked        13:38:43

14 together.                                                13:38:46

15   Q   Can a protein be a single polypeptide?             13:38:46

16   A   The difference between an amino acid and a         13:38:50

17 polypeptide or protein would be that there is more       13:38:57

18 than one amino acid.                                     13:39:00

19   Q   So let me just back up.                            13:39:04

20       You said the difference between an amino           13:39:06

21 acid and a polypeptide?                                  13:39:09

22   A   And a protein or polypeptide would be that         13:39:12

23 it's -- it's not just one amino acid.                    13:39:14

24   Q   So your understanding is that to be a              13:39:18

1    polypeptide, you have to have more than one amino        13:39:20

2    acid; is that right?                                     13:39:23

3        A   That is correct a polypeptide would have         13:39:24

4    more than one amino acid.                                13:39:27

5        Q   And are all proteins polypeptides?               13:39:29

6        A   All proteins are polypeptides.                   13:39:32

7        Q   Are all polypeptides proteins?                   13:39:36

8        A   Yes, all polypeptides are proteins.              13:39:39

9        Q   Now, the body transcribed DNA into mRNA,         13:39:47

10   correct?                                                 13:39:54

11       A   So in a mammalian cell, DNA would be             13:39:55

12   transcribed into mRNA.                                   13:39:59

13       Q   In the cytoplasm, a ribosome translates          13:40:01

14   the genetic code of the mRNA into a protein,             13:40:08

15   correct?                                                 13:40:11

16       A   That is correct.                                 13:40:11

17       Q   The mRNA sequence itself is not replicated       13:40:13

18   in that processes, correct?                              13:40:17

19       A   In that process, the RNA sequence is not         13:40:18

20   replicated.                                              13:40:26

21       Q   The mRNA guides the translation of the           13:40:27

22   polypeptide it encodes, correct?                         13:40:29

23       A   That is correct.                                 13:40:33

24       Q   Now, you've offered an opinion on how a          13:40:34

| 1 | POSA would have understood the claim term "mRNA" | 13:40:37 |
| 2 | in the '574 patent, correct?  And I can direct you | 13:40:41 |
| 3 | to paragraph -- | 13:40:47 |
| 4 | A  That is correct. | 13:40:47 |
| 5 | Q  34.  If you look at -- I'm sorry.  I don't | 13:40:48 |
| 6 | want to talk over one another.  That was my fault. | 13:40:52 |
| 7 | So let me just ask the question again so we have a | 13:40:55 |
| 8 | clean record. | 13:40:57 |
| 9 | You have offered an opinion on how a POSA | 13:40:57 |
| 10 | would have understood the claim term "mRNA" in the | 13:41:00 |
| 11 | '574 patent, correct? | 13:41:04 |
| 12 | A  That is correct. | 13:41:06 |
| 13 | Q  And if you turn, please, to paragraph 34 | 13:41:07 |
| 14 | of your declaration, which is Exhibit 1, in the | 13:41:11 |
| 15 | first sentence of paragraph 34, you state:  "In my | 13:41:15 |
| 16 | opinion, the POSA would have interpreted the term | 13:41:21 |
| 17 | "mRNA" as used in the '574 patent to mean, | 13:41:25 |
| 18 | 'messenger ribonucleic acid, i.e., a ribonucleic | 13:41:32 |
| 19 | acid (RNA) that acts as a template for protein | 13:41:37 |
| 20 | synthesis through the process of translation.'" | 13:41:43 |
| 21 | Did I read that correctly? | 13:41:48 |
| 22 | A  You read that correctly. | 13:41:49 |
| 23 | Q  And that opinion that you offer in that | 13:41:50 |
| 24 | sentence lines up with the proposed construction | 13:41:55 |

```
1   of mRNA that the defendants proposed in this case,        13:41:58

2   correct?                                                  13:42:02

3       A  That is correct.                                   13:42:02

4       Q  Who came up with that definition?                  13:42:04

5       MR. PARK:  You can answer that question,              13:42:09

6   but I caution you not to reveal the substance of          13:42:12

7   any communications that you've had with counsel.          13:42:15

8       A  I was asked to review the patents based            13:42:18

9   upon my expertise in the field, I formulated a            13:42:26

10  construction for a messenger RNA for mRNA, that           13:42:30

11  was consistent with this construction.                    13:42:38

12      Q  So were you the person that put those              13:42:39

13  words together in terms of the proposed                   13:42:41

14  construction of mRNA?                                     13:42:43

15      A  I don't know if I specifically used                13:42:45

16  exactly these words, but these words are entirely         13:42:49

17  consistent with my understanding of mRNA,                 13:42:52

18  messenger RNA.                                            13:42:57

19      Q  Did that definition, defendants' proposed          13:42:59

20  construction of mRNA exist before you began               13:43:02

21  working on this case?                                     13:43:05

22      A  That I do not know.                                13:43:06

23      Q  Now, I want to focus -- I just want to             13:43:07

24  take that construction in pieces, so bear with me.        13:43:11
```

1   need to consult that publication to understand          13:48:22

2   what mRNA means?                                         13:48:24

3        MR. PARK:  Objection to form.                       13:48:26

4    A   I think a person of ordinary skill in the          13:48:31

5   art would approach the question of what is mRNA          13:48:36

6   with a certain background knowledge.                     13:48:39

7    Q   And would a person of skill in the art              13:48:41

8   need to consult anything outside the '574 patent         13:48:43

9   to understand the meaning of mRNA?                       13:48:46

10   A   I'm not sure if I understand what you mean          13:48:50

11  by "need."                                               13:49:03

12   Q   Could a person of skill in the art as               13:49:04

13  you've defined it, focusing on the patent alone,         13:49:06

14  understand what mRNA means?                              13:49:11

15   A   Yes.                                                13:49:13

16   Q   Now, in this paragraph we've been looking           13:49:14

17  at, paragraph 27, in the second sentence, you            13:49:17

18  refer to, "messenger RNA has been defined as             13:49:22

19  acting as the template for protein synthesis."           13:49:29

20       Do you see that?                                    13:49:34

21   A   I see that.                                         13:49:35

22   Q   And you cite to the Collins 2005                    13:49:35

23  publication in reference to that quotation,              13:49:37

24  correct?                                                 13:49:41

1    A  That is correct.                          13:49:41

2    Q  Is that publication, Collins 2005 the     13:49:43

3  source of the term "template" in your -- in the  13:49:48

4  defendants' proposed construction?             13:49:53

5    A  I don't know if it's the source of their  13:49:58

6  construction.                                  13:50:00

7    Q  The defendants', meaning your side of the  13:50:01

8  case?                                          13:50:05

9    A  So this reference is a nice example of the  13:50:07

10  use of that terminology.                       13:50:13

11    Q  Now, there is nothing else in your        13:50:17

12  declaration, aside from Collins 2005 that you cite  13:50:23

13  in support of the language template for protein  13:50:28

14  synthesis, right?                              13:50:33

15    A  Well, I don't cite it.  When I use the    13:50:34

16  word "template," I was reviewing the patents,   13:50:41

17  where template is used to refer to DNA template  13:50:44

18  and also a section where there is the reference to  13:50:47

19  RNA template.  So it seemed consistent with my   13:50:49

20  understanding and consistent with the patent    13:50:52

21  language.                                      13:50:54

22    Q  So is it your testimony that the patent   13:50:55

23  refers to RNA acting as a template for protein  13:51:01

24  synthesis?                                     13:51:08

1    A  There is a point in one of the patents                    13:51:10

2  where I recall seeing the terminology RNA and                  13:51:13

3  template used.                                                  13:51:16

4    Q  So let's look at the '574 patent again,                   13:51:20

5  that's Exhibit 2, which should be in the pile to               13:51:24

6  your left, it's a thinner document.                            13:51:26

7    A  Yes.                                                       13:51:29

8    Q  And I want to turn to paragraph -- I'm                    13:51:30

9  sorry, column 85, the columns as you may know are              13:51:39

10  at the top.  Left- and right-hand sides of the                13:51:44

11  document.  This is Bates No. 4632, if that's                  13:51:51

12  helpful.                                                       13:51:56

13       And I want to direct your attention to                   13:51:57

14  example 33 toward the bottom of column 85.  Do you            13:51:59

15  see that?                                                      13:52:03

16    A  Is this the sentence "modified mRNA"?                    13:52:03

17    Q  Yeah.                                                     13:52:09

18    A  Yes.                                                      13:52:11

19    Q  So the language says example 33,                         13:52:11

20  "Synthesis of modified mRNA."                                  13:52:13

21       Do you see that in the '574 patent?                      13:52:17

22    A  I see that.                                               13:52:20

23    Q  Now, the first line under the heading                    13:52:21

24  example 33 says, "Modified mRNA is generated from             13:52:24

1    cDNA template containing a T7 RNA polymerase              13:52:31

2    promoter sequence using a commercially available         13:52:38

3    T7 RNA polymerase transcription kit."                    13:52:42

4         And it goes on to give examples of such             13:52:46

5    kits, correct?                                           13:52:49

6      A  Yes.                                                13:52:50

7      Q  And I'm reading from column 85 beginning            13:52:50

8    at line 64.  Do you see that?                            13:52:53

9      A  Yes.                                                13:52:55

10     Q  Now, the use of the word "template" in              13:52:57

11   that section of the '574 patent refers to the            13:53:03

12   synthesis of mRNA from cDNA, correct?                    13:53:08

13     A  That is correct.                                    13:53:14

14     Q  The use of the word "template" in that              13:53:16

15   part of the patent does not refer to RNA acting as       13:53:19

16   a template for protein synthesis, correct?               13:53:22

17     A  That is correct.                                    13:53:26

18     Q  If you could turn, please, in the same              13:53:27

19   document, Exhibit 2 to column 59.  And it is on          13:53:32

20   Bates Page 4349.                                         13:53:42

21        I want to refer you to example three,               13:53:50

22   which appears midway down column 59.  Let me know        13:53:52

23   when you see that, it's about line 42.  Do you see       13:53:56

24   example three?                                           13:54:04

1      A   Example three, I do.                    13:54:05

2      Q   Example three is titled In Vitro        13:54:07

3   Transcription IVT, correct?                    13:54:10

4      A   I see that.                             13:54:11

5      Q   And there is a table appearing in example   13:54:13

6   three beginning around line 51.  Do you see that?   13:54:17

7      A   One more time.  I'm sorry.  I lost it.  13:54:24

8      Q   If you're in example three, do you see a   13:54:26

9   table here?                                     13:54:28

10     A   I see the table.                        13:54:29

11     Q   It appears beginning around line 50 or 51.   13:54:30

12  Do you see that?                                13:54:33

13     A   Okay.                                   13:54:34

14     Q   Yes.                                    13:54:34

15     A   Yes, I see that.                        13:54:35

16     Q   And the, first entry in that table says,   13:54:36

17  "Template cDNA."  Do you see that?              13:54:38

18     A   I see where it says, "Template cDNA."   13:54:41

19     Q   Now, the reference to template cDNA in  13:54:44

20  example three, again, is a reference to the     13:54:48

21  generation of mRNA from cDNA, correct?          13:54:50

22     A   That is correct.                        13:54:54

23     Q   And if you look at language appearing   13:54:58

24  below that heading, around line 60 to 62, there is   13:55:05

1    a reference in line 62.  Let me make sure I have          13:55:15

2    the right section.  Sorry, I'm in the wrong place.        13:55:23

3    Let me move up.                                           13:55:29

4         It's right under the heading of example              13:55:30

5    three.  You see the statement around line 43, "The        13:55:33

6    in vitro transcription reaction generates mRNA."          13:55:37

7         Do you see that?                                     13:55:42

8      A  I see that.                                           13:55:43

9      Q  And around line 62 in that same column, it           13:55:45

10   says, "The crude IVT mix may be stored at                 13:55:52

11   40 degrees celsius overnight for cleanup the next         13:55:57

12   day.  One U of RNA-free DNA is then used to digest        13:56:01

13   the original template."                                   13:56:08

14        Do you see that?                                     13:56:09

15     A  I see that.                                           13:56:10

16     Q  And the reference to the original template           13:56:11

17   in that part the '574 patent refers to template           13:56:14

18   cDNA, correct?                                            13:56:18

19     A  I don't know.                                         13:56:19

20     Q  There is no reference in that section to             13:56:25

21   using RNA as a template for protein synthesis,            13:56:30

22   correct?                                                  13:56:34

23     A  That is correct.                                      13:56:34

24     Q  If you could refer now to column 11 of the           13:56:36

1    '574 patent, that appears on Bates Page 4325.  The          13:56:41

2    title at the top of this column is:  Linkers and            13:56:58

3    payloads.                                                    13:57:02

4        Do you see that?                                         13:57:03

5    A  I see that.                                               13:57:03

6    Q  Now, I want to focus in on line 49 of                     13:57:05

7    column 11.  In line 49 there is a sentence                   13:57:11

8    beginning, "This increases."                                 13:57:15

9        Let me know when you have that line.                     13:57:18

10   A  I have that line.                                         13:57:20

11   Q  It says, "This increases the ease with                    13:57:21

12   which subsequent nucleotides can be incorporated             13:57:24

13   during sequencing of a nucleic acid polymer                  13:57:27

14   template."                                                   13:57:32

15       Did I read that correctly?                               13:57:33

16   A  You read that correctly.                                  13:57:34

17   Q  Now, in that sentence of the '574 patent,                 13:57:36

18   the term "template" is used to describe a process            13:57:39

19   for determining the sequence of a nucleic acid,              13:57:43

20   correct?                                                     13:57:47

21   A  I have to read the entire paragraph to                    13:57:47

22   make sure I get the whole context.                           13:57:59

23       (Document review.)                                       13:57:59

24       Okay.  Great.  Can you ask the question                  13:58:25

| | | |
|---|---|---|
| 1 | again? | 13:58:26 |
| 2 | Q   Sure.   In the sentence I just read | 13:58:26 |
| 3 | beginning at column -- at line 49 of column 11, | 13:58:28 |
| 4 | the term "template" is used in the context of | 13:58:33 |
| 5 | describing a process for determining the sequence | 13:58:38 |
| 6 | of a nucleic acid, correct? | 13:58:40 |
| 7 | A   Yes. | 13:58:43 |
| 8 | Q   The term "template" as used in that part | 13:58:43 |
| 9 | the '574 patent is not referring to RNA being used | 13:58:45 |
| 10 | as a template in the context of protein synthesis, | 13:58:52 |
| 11 | correct? | 13:58:56 |
| 12 | A   That is correct. | 13:58:56 |
| 13 | Q   Now, you do not cite anywhere in your | 13:59:00 |
| 14 | declaration any portion of the '574 patent that | 13:59:04 |
| 15 | discusses the word "template" in the context of | 13:59:11 |
| 16 | protein synthesis through the process of | 13:59:15 |
| 17 | translation, correct? | 13:59:20 |
| 18 | A   That is correct. | 13:59:23 |
| 19 | Q   Now, referring back to the defendants' | 14:00:01 |
| 20 | proposed construction, which is at the top of | 14:00:06 |
| 21 | Page 11 of your declaration, the proposed | 14:00:09 |
| 22 | construction uses the term "protein synthesis." | 14:00:14 |
| 23 | Do you see that? | 14:00:21 |
| 24 | A   One more time, I'm sorry.  I lost you. | 14:00:22 |

1    Q  Yeah.                                                14:00:24

2    A  I'm there again.                                     14:00:25

3    Q  So looking at the defendants' proposed              14:00:26

4  construction, it refers to RNA that acts as a            14:00:28

5  template for protein synthesis.                          14:00:32

6      Do you see those words?                              14:00:35

7    A  I see that.                                          14:00:36

8    Q  Now, if you could turn to column 15 of the         14:00:40

9  '574 patent, which is Exhibit 2.  I want to focus       14:00:44

10 on line 51.                                              14:00:56

11   A  51.                                                 14:01:02

12   Q  Do you see the paragraph beginning, "The          14:01:04

13 term 'innate immune response,'" in quotations?          14:01:06

14   A  I see that.                                          14:01:10

15   Q  And the sentence after that beginning at         14:01:13

16 line 55 says, "Protein synthesis is also reduced        14:01:17

17 during the innate cellular immune response."            14:01:23

18      Do you see that?                                    14:01:27

19   A  I see that.                                          14:01:28

20   Q  So in that part of the '574 patent, the          14:01:29

21 term "protein synthesis" does not specifically          14:01:35

22 relate to mRNA acting as a template for protein         14:01:39

23 synthesis, correct?                                      14:01:43

24      MR. PARK:  Objection to form.                       14:01:51

1    A   This specifically actually refers to          14:01:53

2    protein synthesis that is mediated by messenger   14:02:02

3    RNA acting as a template for a protein synthesis.  14:02:10

4    Q   Where does the language refer to mRNA          14:02:14

5    acting as a template for protein synthesis?        14:02:17

6    A   Rather than specific language, it's the        14:02:20

7    actual biology here, when an innate immune         14:02:22

8    response is triggered and protein is being         14:02:25

9    synthesized, that protein is being synthesized     14:02:29

10   from RNA that's acting as template for protein     14:02:32

11   synthesis.                                         14:02:35

12   Q   There is no use of the word "template" in      14:02:35

13   this paragraph of the 574 patent, correct?         14:02:38

14   A   That is correct.                               14:02:41

15   Q   And do you agree that this is the only         14:02:42

16   place in the specification where the phrase        14:02:44

17   "protein synthesis" appears?                       14:02:47

18       MR. PARK:  Objection to form.                  14:02:50

19   A   Yeah, I would need like a search function      14:02:51

20   to know if this is the only time "protein          14:02:57

21   synthesis" is used.                                14:03:01

22   Q   You have not cited in your declaration any     14:03:02

23   portion of the '574 patent where the term "protein 14:03:05

24   synthesis" appears, correct?                       14:03:09

| | | |
|---|---|---|
| 1 | A  That is correct. | 14:03:11 |
| 2 | Q  Now, as I mentioned, I want to give an | 14:03:12 |
| 3 | opportunity to now to speak to the plaintiffs' | 14:03:19 |
| 4 | proposed construction.  We've been talking about | 14:03:23 |
| 5 | the defendants' proposed construction of mRNA, but | 14:03:24 |
| 6 | I want to now turn to the plaintiffs' proposed | 14:03:27 |
| 7 | construction, which you have inserted at the top | 14:03:29 |
| 8 | of Page 11 of your declaration, Exhibit 1. | 14:03:34 |
| 9 | Do you see that? | 14:03:37 |
| 10 | A  I see that. | 14:03:38 |
| 11 | Q  Now, I want to refer you to the paragraph | 14:03:39 |
| 12 | immediately below that, which is paragraph 34 of | 14:03:45 |
| 13 | your declaration.  In the second sentence of that | 14:03:49 |
| 14 | paragraph, you refer to the plaintiffs' proposed | 14:03:54 |
| 15 | construction of mRNA, correct? | 14:03:56 |
| 16 | A  I do. | 14:03:59 |
| 17 | Q  And in the next sentence, you state that | 14:04:00 |
| 18 | you disagree with the plaintiffs' proposed | 14:04:03 |
| 19 | construction, correct? | 14:04:05 |
| 20 | A  That is correct. | 14:04:06 |
| 21 | Q  You also state in that sentence that the | 14:04:09 |
| 22 | plaintiffs' construction is unnecessarily complex, | 14:04:12 |
| 23 | repetitive, and inaccurate. | 14:04:16 |
| 24 | Do you see that? | 14:04:19 |

| | | |
|---|---|---|
| 1 | A  I do see that. | 14:04:19 |
| 2 | Q  You do not explain anywhere in your | 14:04:22 |
| 3 | declaration what is unnecessarily complex about | 14:04:24 |
| 4 | plaintiffs' proposed construction, correct? | 14:04:27 |
| 5 | A  No. | 14:04:29 |
| 6 | Q  What -- | 14:04:34 |
| 7 | A  Well, I guess I should clarify the "no." | 14:04:35 |
| 8 | I do explain. | 14:04:37 |
| 9 | Q  Okay.  Where do you explain what is | 14:04:39 |
| 10 | unnecessarily complex? | 14:04:41 |
| 11 | A  In -- in the following sentence, I explain | 14:04:42 |
| 12 | that mRNA refers to a molecule that encodes all | 14:04:46 |
| 13 | different forms of proteins and that it's not | 14:04:50 |
| 14 | limited to a polypeptide of interest. | 14:04:53 |
| 15 | Q  And aside from that, what you just read, | 14:04:57 |
| 16 | is there any other reason the plaintiffs' proposed | 14:05:01 |
| 17 | construction is unnecessarily complex, in your | 14:05:04 |
| 18 | opinion? | 14:05:07 |
| 19 | A  I think this is an accurate communication | 14:05:07 |
| 20 | of the concern I have with the construction.  I | 14:05:31 |
| 21 | see in the construction here that this subjective | 14:05:38 |
| 22 | concept of a polypeptide of interest is | 14:05:42 |
| 23 | introduced, and a polypeptide, whether it's of | 14:05:47 |
| 24 | interest to me or who it's of interest to, would | 14:05:51 |

1    not cease to make something mRNA.  I looked            14:05:55

2    through the patent trying to understand what was       14:06:00

3    meant by polypeptide of interest, beyond the           14:06:02

4    subjective component, and was only able to find a      14:06:07

5    section where it's referred to as those               14:06:11

6    polypeptides encoded by the mammalian genome.          14:06:16

7        Q  So is it fair to say that your criticism        14:06:20

8    of the plaintiffs' proposed construction focuses       14:06:27

9    on the use of the words "of interest "in that          14:06:31

10   proposed construction?                                 14:06:36

11       A  My issue is with the limitation of              14:06:41

12   messenger RNA to only those messenger RNAs that        14:06:46

13   encode polypeptides of interest.                       14:06:52

14       Q  So if the words "of interest" were removed      14:06:53

15   from the plaintiffs' proposed construction where       14:06:56

16   they appear and they appear twice, do you see          14:06:59

17   that?                                                  14:07:01

18       A  I do see that they appear twice.               14:07:01

19       Q  If the words "of interest" were removed in      14:07:03

20   each of the two places in which they appear, would     14:07:06

21   you agree with the plaintiffs' proposed                14:07:08

22   construction?                                          14:07:11

23       MR. PARK:  Objection to form, and outside          14:07:11

24   the scope.                                             14:07:14

1    A   It would be ideal to see a revised          14:07:17

2    proposed construction and then review whether or   14:07:21

3    not I was comfortable with that.                 14:07:24

4    Q   But the part you have a concern about is    14:07:25

5    the "of interest" language, correct?            14:07:28

6    A   I'm only now sort of focusing on the word   14:07:31

7    "encodes," but I would have to think a bit more  14:07:45

8    once it was put together as a new construction if 14:07:48

9    it was something I was comfortable with.         14:07:51

10   Q   Putting aside the plaintiffs' proposed      14:07:52

11   construction, do you agree that mRNA encodes a   14:07:55

12   protein?                                         14:07:59

13   A   I think it's much clearer and more          14:08:02

14   accurate to say that the RNA acts as a template. 14:08:10

15   The term, encodes suggests a different function  14:08:13

16   for the mRNA other than the template.            14:08:20

17   Q   Can you explain that?  I'm not sure I       14:08:23

18   understood that answer.                          14:08:27

19   A   mRNA acts as the template.  It's actually   14:08:28

20   the ribosomes that are producing the polypeptide. 14:08:34

21   Q   Are ribosomes polynucleotides?              14:08:43

22   A   Ribosomes -- ribosomes are enzymatic RNA,   14:08:49

23   as opposed to messenger RNA.  So while messenger 14:09:04

24   RNA serves as a template for protein synthesis,  14:09:09

1    ribosomal RNA is enzymatic RNA and actually uses        14:09:16

2    the template to produce the polypeptides of             14:09:23

3    interest.                                               14:09:26

4        Q   So --                                           14:09:26

5        A   Or any peptides that you're not interested      14:09:27

6    in.                                                     14:09:30

7        Q   And we'll come back to "interest," but I        14:09:30

8    want to focus on this "encodes" question first.  I      14:09:33

9    just want to make sure.  I think I understand your      14:09:36

10   point, but I want to make sure I do.                    14:09:38

11       So is your concern about "encodes," that            14:09:40

12   you believe that the mRNA doesn't encode the            14:09:46

13   polypeptide, the mRNA creates a template for the        14:09:51

14   ribosome that encodes the polypeptide?                  14:09:56

15       MR. PARK:  Objection to form.                       14:09:58

16       Q   And if that's not right, feel free to           14:10:00

17   clarify.                                                14:10:03

18       A   Yeah, the mRNA serves as the template or        14:10:04

19   the blueprint, and it's the ribosome that's going       14:10:09

20   to actually take that blueprint and produce the         14:10:13

21   polypeptide.                                            14:10:15

22       Q   Okay.  Now, we were looking at the third        14:10:17

23   sentence of paragraph 34 of your declaration, and       14:10:22

24   we talked about the words "unnecessarily complex."      14:10:26

| | | |
|---|---|---|
| 1 | instead are used in research such as measuring | 14:20:08 |
| 2 | expression of other proteins. | 14:20:11 |
| 3 | Did I read that correctly? | 14:20:14 |
| 4 | A  You did. | 14:20:16 |
| 5 | Q  Is it your opinion that in order to be a | 14:20:17 |
| 6 | polypeptide of interest within the scope of the | 14:20:21 |
| 7 | '574 patent, a polypeptide must have therapeutic | 14:20:25 |
| 8 | value? | 14:20:29 |
| 9 | A  The only place where I could find any | 14:20:31 |
| 10 | clarification of what was meant by polypeptide of | 14:20:37 |
| 11 | interest was where it refers to those produced | 14:20:40 |
| 12 | within the mammalian genome. | 14:20:45 |
| 13 | Q  Where are you referring to? | 14:20:48 |
| 14 | A  I'm going to have to find that. | 14:20:49 |
| 15 | Q  Is that anywhere in your declaration? | 14:20:51 |
| 16 | A  I will find it. | 14:20:54 |
| 17 | Q  But let me ask the question first.  Did | 14:20:57 |
| 18 | you describe what you just indicated, that | 14:21:02 |
| 19 | language, did you identify that in your | 14:21:04 |
| 20 | declaration anywhere? | 14:21:05 |
| 21 | A  When I was preparing my declaration and | 14:21:06 |
| 22 | reviewing the patents as outlined in Exhibit F, I | 14:21:10 |
| 23 | did come across that one use of the term | 14:21:14 |
| 24 | "polypeptide of interest." | 14:21:16 |

1    Q  And we'll come back to that, but my                14:21:18
2    question is:  Did you identify that use of the         14:21:21
3    term in your declaration anywhere?                     14:21:22
4       A  I did not.                                       14:21:26
5       Q  So feel free to look at the patent and let       14:21:27
6    me know what language you have in mind.                14:21:29
7       A  Okay.  So here column 5.                         14:21:31
8       Q  Column 5?                                        14:22:24
9       A  So we're at 574, column 5.                       14:22:26
10      Q  We are in Exhibit 2, just for the record.        14:22:30
11      A  Oh, sorry.  Exhibit 2, column 5.  I'll           14:22:32
12   give everyone a chance to get there.                   14:22:38
13      Q  Okay.                                            14:22:40
14      A  And now I'm starting at line 41, and here        14:22:43
15   they say -- it's actually 42 -- "generally, the        14:22:47
16   polypeptides of interest are those which are           14:22:50
17   naturally occurring in the mammalian genome."          14:22:52
18      Q  So, and again, that language isn't cited         14:22:58
19   anywhere in your declaration, correct?                 14:23:01
20      A  That is correct.                                 14:23:03
21      Q  And is it that sentence from the '574            14:23:03
22   patent you're relying on to support the opinion        14:23:06
23   that a polypeptide of interest must have               14:23:09
24   therapeutic value?                                     14:23:11

1      A   It is not.                                      14:23:13

2      Q   Do you rely on something else for that          14:23:17

3   opinion?                                               14:23:21

4      A   That is not an accurate reflection of my        14:23:21

5   opinion.                                               14:23:26

6      Q   So returning back to paragraph 36 of your       14:23:27

7   declaration, Exhibit 1, again, the sentence I read     14:23:31

8   previously says, "Such reporter proteins generally     14:23:34

9   do not have a particular therapeutic value, but        14:23:37

10  instead are used in research such as measuring         14:23:41

11  expression of other proteins."                         14:23:43

12     Do you see that?                                    14:23:45

13     A   I do see that.                                  14:23:46

14     Q   And is that your explanation for why            14:23:48

15  reporter proteins cannot be polypeptides of            14:23:52

16  interest?                                              14:23:55

17     A   Reporter proteins can be polypeptides of        14:23:57

18  interest.                                              14:24:00

19     Q   Because they're useful for research             14:24:00

20  purposes, correct?                                     14:24:08

21     A   That is correct.                                14:24:09

22     Q   And, in fact, mCherry is a useful research      14:24:11

23  tool, correct?                                         14:24:25

24     A   mCherry is a useful research tool.              14:24:25

1     Q   And mCherry is exemplified in the '574          14:24:30

2   patent, correct?                                      14:24:34

3     A   That is correct.                                14:24:34

4     Q   Is luciferase is a valuable research tool?      14:24:35

5     A   Luciferase is a valuable research tool.         14:24:38

6     Q   Is luciferase exemplified in the '574           14:24:41

7   patent?                                               14:24:44

8     A   It is.                                          14:24:45

9     Q   Now, if we look back at Claim 1 of the          14:24:46

10  '574 patent, it's probably easier to just look at     14:24:56

11  Page 10 of your declaration.                          14:24:58

12    A   I guess I got this out now.                     14:24:59

13    Q   Either way, that's fine.  The claims of         14:25:01

14  the '574 patent are directed to encoding a            14:25:17

15  polypeptide using mRNA, correct?                      14:25:21

16    A   That is correct.                                14:25:26

17    Q   In the context of the '574 patent claims,       14:25:27

18  a POSA would have to program the mRNA to              14:25:33

19  synthesize a desired protein, correct?                14:25:37

20        MR. PARK:  Objection to form.                   14:25:41

21    A   I would say no.                                 14:25:59

22    Q   Why not?  Why do you say no?                    14:26:01

23    A   So ask the question one more time and I'll      14:26:06

24  give you a good example.                              14:26:20

1    Q  If the context the '574 patent claims, a                    14:26:21

2    POSA would program the mRNA to synthesize a                    14:26:24

3    desired protein, correct?                                      14:26:28

4       MR. PARK:  Same objection.                                  14:26:36

5    A  Yeah, I'm still not getting that the POSA                   14:26:37

6    would be -- yeah, can you ask again.  I'm sorry.               14:26:39

7    Q  Sure.  I can ask it a different way if                      14:26:42

8    it's confusing.                                                14:26:45

9       The nature of the claims the '574 patent                    14:26:46

10   relates to using mRNA to make proteins, right?                 14:26:50

11   A  It is describing a method of producing a                    14:26:58

12   polypeptide of interest using modified mRNA.                   14:27:03

13   Q  And the polypeptide of interest is the                      14:27:08

14   polypeptide one is seeking to make using the mRNA,             14:27:10

15   correct?                                                       14:27:22

16   A  I need that one more time.                                  14:27:22

17   Q  Let me go back.  The polypeptide of                         14:27:25

18   interest, as referred to in the claims, is the                 14:27:27

19   protein that one is seeking to make using mRNA,                14:27:31

20   correct?                                                       14:27:36

21   A  So this is where it's not clear what's                      14:27:36

22   meant by polypeptide of interest.  I have the area             14:27:41

23   we referred to, are we talking about something                 14:27:45

24   that's produced within a mammalian genome or are               14:27:47

| | | |
|---|---|---|
| 1 | we talking about something that a particular | 14:27:52 |
| 2 | person is interested in making? | 14:27:54 |
| 3 | Q  Let's assume it's the latter, if someone | 14:27:56 |
| 4 | is interested in making a protein using mRNA, that | 14:28:01 |
| 5 | protein would be a protein of interest, correct? | 14:28:07 |
| 6 | MR. PARK:  Objection to form. | 14:28:14 |
| 7 | A  Yeah, I'm not sure I'm getting that. | 14:28:18 |
| 8 | Yeah, ask again though, I'm sorry, I'm just not -- | 14:28:21 |
| 9 | Q  That's okay.  You gave me sort of two | 14:28:25 |
| 10 | options when you were talking about polypeptides | 14:28:28 |
| 11 | of interest.  You said, "It's not clear whether | 14:28:31 |
| 12 | we're talking about something that's produced | 14:28:33 |
| 13 | within a mammalian genome or are we talking about | 14:28:35 |
| 14 | something that a particular person is interested | 14:28:39 |
| 15 | in making?" | 14:28:41 |
| 16 | Do you recall giving that answer? | 14:28:43 |
| 17 | A  I do.  I do. | 14:28:44 |
| 18 | Q  So focusing on that second part of your | 14:28:45 |
| 19 | answer, a -- making a protein that a particular | 14:28:48 |
| 20 | person is interested in making. | 14:28:51 |
| 21 | A  Yeah, if it's a polypeptide someone is | 14:28:55 |
| 22 | interested in, that's one interpretation of a | 14:28:58 |
| 23 | polypeptide of interest. | 14:29:00 |
| 24 | Q  And then the second interpretation you | 14:29:01 |

1    gave was something in the mammalian genome; is            14:29:04

2    that right?                                                14:29:09

3        A   In the patent there is this section where         14:29:09

4    they say, generally, that polypeptides of interest        14:29:12

5    are those which are naturally occurring in the            14:29:16

6    mammalian genome.                                          14:29:19

7        Q   And that's the language that you                  14:29:20

8    identified earlier, but you did not include in            14:29:21

9    your declaration, correct?                                 14:29:24

10       A   That is correct.                                   14:29:25

11       Q   And are you relying on that language, that        14:29:26

12   sentence you just read from column five of the            14:29:30

13   '574 patent to suggest that there's a requirement         14:29:35

14   in Claim 1 that the polypeptide of interest be            14:29:41

15   naturally occurring in the mammalian genome?              14:29:45

16       A   It's --                                            14:29:51

17       MR. PARK:  Objection to form.                          14:29:53

18       A   It's not clear to me when I read the              14:29:56

19   plaintiffs' proposed construction what polypeptide        14:29:59

20   of interest means.  So I'm only getting direction         14:30:04

21   from what I see in the patent and trying to               14:30:09

22   understand who might be interested.                        14:30:13

23       Q   And again, looking at plaintiffs' proposed        14:30:16

24   construction on Page 11.                                   14:30:19

1    A   Yeah, I'm there.                                    14:30:23

2    Q   I'm going to give you a hypothetical here,          14:30:24

3  which it is:  If the proposed construction said,          14:30:28

4  messenger RNA, i.e., a ribonucleic acid (RNA)             14:30:33

5  polynucleotide that encodes a polypeptide, and can        14:30:42

6  be translated to produce the polypeptide, would           14:30:47

7  you agree with that construction?                         14:30:53

8        MR. PARK:  Objection to form.                       14:30:54

9    A   I can certainly think about that, but I             14:31:04

10  would sort of be called on the spot to think             14:31:06

11  through and review the patents again and make sure       14:31:10

12  that that was consistent.                                14:31:12

13    Q   But it's fair to say that the critique             14:31:13

14  that you focus on with respect to plaintiffs'            14:31:17

15  proposed construction in your declaration is the         14:31:19

16  use of the words "of interest"?                          14:31:22

17    A   My main concern with the plaintiffs                14:31:27

18  construction is trying to limit mRNA to only a           14:31:30

19  subset of mRNA.                                          14:31:34

20    Q   What do you mean by that?                          14:31:36

21    A   mRNA refers to any ribonucleic acid that           14:31:37

22  acts as a template for protein synthesis through         14:31:43

23  the process of translation, independent of               14:31:47

24  anyone's interest, if it produces a toxic 2-amino        14:31:49

1        And on that page, you begin your                    14:33:26

2   discussion of the claim term "betacoronavirus,"          14:33:29

3   correct?                                                  14:33:33

4       A  That is correct.                                  14:33:33

5       Q  And that term appears in both the '600 and        14:33:34

6   the '127 patents, correct?                                14:33:37

7       A  It appears in both patents.                       14:33:40

8       Q  Now, you include under paragraph 44, a            14:33:43

9   table showing the plaintiffs' proposed                    14:33:48

10  construction of betacoronavirus and the                   14:33:51

11  defendants' proposed construction.                        14:33:55

12       Do you see that?                                     14:33:57

13      A  I do see that.                                     14:33:57

14      Q  Now, defendants' proposed construction            14:33:59

15  begins with the words:  "As of October 21, 2016,"         14:34:02

16  correct?                                                  14:34:09

17      A  That is correct.                                  14:34:09

18      Q  And that phrase does not appear in the            14:34:10

19  plaintiffs' proposed construction, correct?               14:34:12

20      A  That is correct.                                  14:34:15

21      Q  And would you agree that aside from that          14:34:18

22  difference, the existence of that phrase in the           14:34:21

23  defendants' proposed construction and not the             14:34:25

24  plaintiffs', the remainder of both sides'                 14:34:27

1    constructions are substantially the same?                    14:34:31

2        A   I would agree with that.                             14:34:34

3        Q   So your only disagreement with the                   14:34:38

4    plaintiffs' proposed construction is that you               14:34:44

5    believe the term "as of October 21, 2016," should           14:34:46

6    be included at the beginning of the construction,            14:34:50

7    correct?                                                      14:34:53

8        MR. PARK:  Objection to form.                            14:34:55

9        A   I believe it's critical for a POSA to have            14:34:58

10   a fixed point in time in understanding of                    14:35:07

11   betacoronavirus.                                             14:35:15

12       And I'll explain.  The term                              14:35:17

13   "betacoronavirus" is not a definition, but really            14:35:20

14   a grouping.  And so as we outline here and as we             14:35:23

15   go on to outline, there are certain viruses that             14:35:28

16   use positive RNA as their genome, there are                  14:35:32

17   certain viruses that have envelopes, but which               14:35:36

18   viruses are grouped as betacoronavirus, what it              14:35:41

19   means to be a betacoronavirus changes over time.             14:35:45

20       In 2016, there was a certain criteria                    14:35:49

21   being applied to put a betacoronavirus -- put a              14:35:51

22   virus in the betacoronavirus group.  That changed            14:35:58

23   in 2018.  There was actually even a fifth lineage            14:36:01

24   that's been introduced since then.  So the term              14:36:06

1  "betacoronavirus" without a fixed point in time is          14:36:08

2  not something that has meaning.                              14:36:12

3      MS. WIGMORE:  I'll object and move to                    14:36:15

4  strike that entire answer as nonresponsive.                  14:36:17

5      Q  We will come to those issues, Dr. Griffin,            14:36:20

6  but my question was much more simple.                        14:36:23

7      My question was:  Is the only criticism                  14:36:25

8  that you have of the plaintiffs' proposed                    14:36:28

9  construction of betacoronavirus that it does not             14:36:32

10  contain the words "as of October 21, 2016"?                 14:36:36

11     A  So my -- my issue is fixing this date                 14:36:41

12  October 21, 2016.                                            14:36:46

13     Q  Okay.  And we'll now get into the reasons             14:36:47

14  for that opinion.                                            14:36:50

15     Now, do you agree the term                               14:36:56

16  "betacoronavirus" is commonly understood in the             14:37:01

17  field?                                                      14:37:03

18     A  I believe that a POSA would have an                   14:37:08

19  understanding of the term "betacoronavirus."                14:37:12

20     Q  A POSA would understand the term                      14:37:15

21  "betacoronavirus" without having to look it up,             14:37:20

22  correct?                                                    14:37:22

23     A  A person would have a general                         14:37:22

24  understanding of the term "betacoronavirus," but            14:37:33

1   any sort of deeper understanding would require          14:37:38

2   going to some references.                               14:37:42

3       Q   Betacoronaviruses are a genus of viruses,       14:37:44

4   correct?                                                14:37:49

5       A   That is correct.                                14:37:49

6       Q   The genus of betacoronaviruses includes         14:37:50

7   OC43, correct?                                          14:37:57

8       A   That is correct.                                14:38:06

9       Q   The genus of betacoronaviruses includes         14:38:06

10  HKU1, correct?                                          14:38:10

11      A   That is correct.                                14:38:17

12      Q   The genus of betacoronaviruses includes         14:38:18

13  MERS-CoV or COV, however you choose to pronounce,       14:38:25

14  it, correct?                                            14:38:31

15      A   So all the correct are here as of 2023 and      14:38:31

16  today's date, yes.                                      14:38:35

17      Q   And the genus of betacoronaviruses              14:38:37

18  includes SARS-CoV, correct?                             14:38:41

19      A   So the genus betacoronavirus, as of             14:38:46

20  June 2023 includes SARS-CoV.                            14:38:50

21      Q   So if you could refer to paragraph 52 of        14:38:56

22  your declaration, Exhibit 1, it says:                   14:38:59

23  "Accordingly, a POSA as of the time of the              14:39:14

24  asserted inventions of the '600 and '127 patents        14:39:16

1    would understand betacoronaviruses as used in the          14:39:21

2    patent claims to refer to the enveloped positive           14:39:25

3    sense single-stranded RNA viruses of zoonotic              14:39:27

4    origins as of October 21, 2016, that belong to one         14:39:33

5    of the four lineages of the betacoronavirus genera         14:39:36

6    of the subfamily coronaviridae, e.g., OC43, HKU1,          14:39:43

7    MERS-CoV, and SARS-CoV."                                   14:39:50

8         Did I read that correctly?                            14:39:55

9     A  You read that correctly.                               14:39:56

10    Q  So as of October 21 of 2016, each of those             14:39:58

11   viruses, the OC43, HKU1, MERS-CoV, and SARS-CoV            14:40:03

12   were understood to be betacoronaviruses, correct?         14:40:12

13    A  That is correct.                                       14:40:17

14    Q  Betacoronaviruses have been known to exist             14:40:18

15   for a long time, correct?                                  14:40:21

16    A  What do you mean by "a long time"?                     14:40:23

17    Q  Well, how long?  Why don't you let me know             14:40:27

18   if you have an idea.                                       14:40:30

19    A  The issue I have is the term                           14:40:31

20   "betacoronaviruses" is not a term that was around         14:40:35

21   when I was born.                                           14:40:37

22    Q  Okay.  Do you have an understanding of                 14:40:38

23   generally when betacoronaviruses were first               14:40:40

24   identified?                                                14:40:42

1    A   So there have been viruses for a long        14:40:43

2    time, and originally there was a one -- there was 14:40:46

3    an A, B, C, D genera, but betacoronavirus as a    14:40:49

4    genera was a second generation of terminology     14:40:55

5    applied as we tried to understand more            14:40:59

6    coronaviruses.                                     14:41:02

7    Q   And do you have an understanding of when      14:41:02

8    that term "betacoronavirus" came into usage?      14:41:04

9    A   I'm guessing but about 10, 20 years ago.      14:41:07

10   Q   Now --                                         14:41:12

11   A   During my career.                             14:41:13

12   Q   New betacoronaviruses have been identified    14:41:15

13   over time, correct?                                14:41:19

14   A   I would more appropriately say new viruses    14:41:23

15   have been identified that have been grouped in the 14:41:26

16   betacoronavirus genera.                            14:41:29

17   Q   Now, are you familiar with the SARS           14:41:32

18   epidemic that occurred in approximately 2002?     14:41:35

19   A   I am familiar with that.                       14:41:41

20   Q   And as of that time, the term                 14:41:43

21   "betacoronavirus" was in use, correct?            14:41:47

22   A   That is correct.                              14:41:49

23   Q   And that is more than 20 years ago,           14:41:50

24   correct?                                           14:41:53

1    A   That is right, about 20 years ago.                14:41:54

2    Q   Now, a POSA would understand that even            14:41:56

3  today, additional betacoronaviruses can be              14:42:01

4  identified over time, correct?                          14:42:05

5        MR. PARK:  Objection to form.                     14:42:09

6    A   I would say a POSA would understand that          14:42:12

7  viruses will be identified in the future, and as        14:42:16

8  the betacoronavirus genera and the definition           14:42:20

9  there of for inclusion evolves certain viruses          14:42:25

10  will likely end up in that genera, but I don't          14:42:29

11  think we can predict the future.                        14:42:31

12   Q   A POSA would understand that viruses              14:42:33

13  mutate, correct?                                        14:42:35

14   A   A POSA would understand that viruses              14:42:38

15  mutate.                                                 14:42:44

16   Q   Now, in terms of the phrase "as of               14:42:45

17  October 21, 2016," that's the initial phrase of         14:42:48

18  the defendants' proposed construction, correct?         14:42:54

19   A   That is correct.                                  14:42:57

20   Q   Whose idea was it to include that phrase          14:42:57

21  in the defendants' proposed construction?               14:43:00

22       MR. PARK:  You can answer that question,          14:43:02

23  but I caution you not to reveal any communications      14:43:04

24  that you've had with counsel.                           14:43:08

1    A  I'll let him finish choking.                    14:43:09

2        The importance of fixing a point in time        14:43:21

3    to the definition and the categorization and the    14:43:27

4    criteria for inclusion in the betacoronavirus       14:43:31

5    genera was something that I was familiar with       14:43:35

6    prior to ever speaking with counsel.                14:43:37

7    Q  Did you come up with the date October            14:43:39

8    212016?                                             14:43:41

9    A  My understanding was that date was when          14:43:45

10   the original patent was filed.                      14:43:51

11   Q  And how did you come to that                     14:43:52

12   understanding?                                      14:43:54

13   A  I came to that understanding in discussion       14:43:55

14   with counsel.                                       14:43:57

15   Q  Now, the phrase, "as of October 21, 2016,"       14:43:58

16   does not appear in any of the claims of the '600    14:44:04

17   or '127 patents, correct?                           14:44:06

18   A  That is correct.                                 14:44:09

19   Q  The phrase as of October 21, 2016, does          14:44:11

20   not appear in the specification for the '600 and    14:44:15

21   '127 patents, correct?                              14:44:20

22   A  That is correct.                                 14:44:21

23   Q  The specification of the '600 and '127           14:44:23

24   patents does not state that the genus of            14:44:27

| | | |
|---|---|---|
| 1 | betacoronaviruses is limited to a specific time | 14:44:31 |
| 2 | period, correct? | 14:44:35 |
| 3 |     MR. PARK:  Objection to form. | 14:44:36 |
| 4 |    A  If you could ask that again?  I'm sorry. | 14:44:42 |
| 5 |    Q  Sure. | 14:44:45 |
| 6 |    A  Distracting. | 14:44:45 |
| 7 |    Q  The specification of the '600 and '127 | 14:44:46 |
| 8 | patents does not state explicitly that the genus | 14:44:49 |
| 9 | of betacoronaviruses is limited to a specific time | 14:44:53 |
| 10 | period, correct? | 14:44:58 |
| 11 |    A  The term "betacoronavirus" would be | 14:44:59 |
| 12 | understood by a POSA with knowledge of taxonomy to | 14:45:02 |
| 13 | be contingent on the specific date with which | 14:45:08 |
| 14 | someone is using the term "betacoronavirus." | 14:45:10 |
| 15 |    Q  I understand that's your opinion, but my | 14:45:13 |
| 16 | question is, does the specification say explicitly | 14:45:16 |
| 17 | that the genus of betacoronaviruses is limited to | 14:45:19 |
| 18 | a specific time period? | 14:45:23 |
| 19 |    A  I do not recall any specific mention of | 14:45:25 |
| 20 | that. | 14:45:31 |
| 21 |    Q  So let's look now the '600 patent, which | 14:45:33 |
| 22 | is Exhibit 3. | 14:45:40 |
| 23 |     MR. PARK:  Counsel, if you're going to | 14:45:46 |
| 24 | move on to a new line of questioning -- | 14:45:47 |

| | | |
|---|---|---|
| 1 | THE WITNESS:  Take a little break? | 14:45:50 |
| 2 | MS. WIGMORE:  We can take a break now if | 14:45:52 |
| 3 | that would be helpful. | 14:45:54 |
| 4 | THE VIDEOGRAPHER:  We are going off the | 14:45:56 |
| 5 | record.  The time is 2:45 p.m. | 14:45:57 |
| 6 | (Recess.) | 14:46:00 |
| 7 | THE VIDEOGRAPHER:  We're going back on the | 15:10:57 |
| 8 | record.  The time is 3:11 p.m. | 15:11:10 |
| 9 | BY MS. WIGMORE: | 15:11:12 |
| 10 | Q  Dr. Griffin, your counsel indicated on the | 15:11:12 |
| 11 | break that you might want to make a statement or | 15:11:15 |
| 12 | amendment to something you testified about before; | 15:11:18 |
| 13 | is that right? | 15:11:22 |
| 14 | A  Oh, I was asked about if I had reviewed | 15:11:22 |
| 15 | any documents after the declaration, and after -- | 15:11:24 |
| 16 | well, I did review Dr. Ho's declaration, and after | 15:11:28 |
| 17 | reviewing Dr. Ho's declaration, I had requested | 15:11:31 |
| 18 | that they show me any relevant prosecution history | 15:11:34 |
| 19 | to look at. | 15:11:37 |
| 20 | Q  So you testified previously that you had | 15:11:38 |
| 21 | not reviewed the prosecution history in forming | 15:11:41 |
| 22 | your opinions in your declaration, that's correct, | 15:11:44 |
| 23 | right? | 15:11:47 |
| 24 | A  That is correct, I had not seen the | 15:11:47 |

1    prosecution history until actually earlier this          15:11:49

2    week.                                                     15:11:51

3        Q   And you're not relying on the prosecution        15:11:52

4    history in support of your claim construction            15:11:55

5    opinions, correct?                                       15:11:57

6        A   That is correct.  I am not relying on the        15:11:58

7    prosecution history.                                     15:12:01

8        Q   And have any of your opinions changed in         15:12:01

9    view of the your review of the documents you just        15:12:05

10   mentioned?                                               15:12:08

11       A   None of my opinions changed after review        15:12:10

12   of those documents.                                      15:12:12

13       Q   And did you speak with your counsel about        15:12:13

14   this issue during the break?                             15:12:15

15       A   Yes.                                             15:12:17

16       Q   Did you speak with counsel about any other       15:12:19

17   aspects of your testimony during the break?              15:12:21

18       A   I did not.                                       15:12:24

19       Q   And does that answer apply to all of the        15:12:25

20   breaks we've had so far today?                           15:12:28

21       A   That answer applies to all the breaks.          15:12:30

22   Apparently, I've talked about sailing and they           15:12:32

23   know nothing about sailing, so it was gibberish to       15:12:35

24   them.                                                    15:12:38

1    language, if you asked a person of ordinary skill          15:17:33

2    back in October 2016 if HCoV-NL was a                      15:17:37

3    betacoronavirus, would they have been able to              15:17:45

4    ascertain that it was an alphacoronavirus?                 15:17:47

5       A   Yes, they would have said, no, this is not          15:17:51

6    a betacoronavirus, this is currently classified as         15:17:53

7    an alphacoronavirus.                                       15:17:56

8       Q   And the answer would be same with respect           15:17:58

9    to the HCoV-NL63 and the HCoV-NH, correct?                 15:18:01

10      A   That would be correct for NL63 and NH.              15:18:06

11      Q   So there's nothing that happened in terms           15:18:11

12   of betacoronavirus classification between October          15:18:14

13   of 2016 and the present that caused those three            15:18:18

14   viruses to change from betacoronaviruses to                15:18:22

15   alphacoronaviruses, correct?                               15:18:28

16      A   These three viruses were classified as              15:18:29

17   alphacoronaviruses in 2016 and are currently still         15:18:34

18   classified as alphacoronaviruses.                          15:18:37

19      Q   Now, in terms of some of the other                  15:18:39

20   examples in this portion of the patent, you agree          15:18:41

21   MERS-CoV is a betacoronavirus, correct?                    15:18:44

22      A   MERS-CoV was classified as a                        15:18:47

23   betacoronavirus in 2016 and is currently                   15:18:51

24   classified, grouped, as a betacoronavirus.                 15:18:53

1    Q   Is the same true with respect to SARS-CoV?          15:18:55

2    A   The same is true with respect to SARS              15:18:58

3  COVID.                                                    15:19:02

4    Q   Is the same true with respect to OC43?             15:19:02

5    A   The same is true with respect to OC43.             15:19:05

6    Q   Is the same true with respect to                   15:19:09

7  HCoV-229E?                                                15:19:12

8    A   The same is true with respect to 229E.             15:19:13

9    Q   Is the same true with respect to                   15:19:18

10  HCoV-HKU1?                                               15:19:22

11    A   The same is true with respect to HKU1.            15:19:22

12    Q   Now, I want to direct your attention to           15:19:30

13  the top of column eight, again, and at the same         15:19:36

14  exhibit, the '600 patent, Exhibit 3.  And I want        15:19:41

15  to focus on the first full sentence in that             15:19:48

16  column?                                                  15:19:51

17    A   Actually, I'm going to pull this apart.           15:19:54

18    Q   Let me know when you're there.  We're at          15:19:57

19  the top of column eight.                                 15:19:59

20    A   Okay.  I am there.                                15:20:01

21    Q   So this sentence, the last sentence of --         15:20:02

22  I'm sorry, the first full sentence in column eight      15:20:05

23  is the final sentence of the paragraph we were          15:20:09

24  just looking at that begins at the bottom of            15:20:11

| | | |
|---|---|---|
| 1 | column seven, correct? | 15:20:14 |
| 2 |    A  That is correct. | 15:20:15 |
| 3 |    Q  And the sentence says, "Other | 15:20:17 |
| 4 | betacoronaviruses are encompassed by the present | 15:20:20 |
| 5 | disclosure." | 15:20:23 |
| 6 |     Do you see that? | 15:20:24 |
| 7 |    A  I see that. | 15:20:26 |
| 8 |    Q  So the patentee made clear that the | 15:20:27 |
| 9 | betacoronaviruses were not limited to the list | 15:20:36 |
| 10 | provided in the parentheticals, correct? | 15:20:40 |
| 11 |    A  That is correct. | 15:20:44 |
| 12 |    Q  Now, if you could turn, please, to column | 15:20:45 |
| 13 | three of the '600 patent? | 15:20:49 |
| 14 |    A  I am there. | 15:20:58 |
| 15 |    Q  I want to focus on the paragraph beginning | 15:20:59 |
| 16 | at line 29. | 15:21:04 |
| 17 |    A  I see, yeah, I am there. | 15:21:11 |
| 18 |    Q  And ending at line 31.  Let's come back to | 15:21:13 |
| 19 | that one. | 15:21:59 |
| 20 |     I want to focus on -- oh, I think I have | 15:22:01 |
| 21 | it here.  I gave the wrong line number.  Let's | 15:22:04 |
| 22 | move to column 35, line 45, tell me when you're | 15:22:10 |
| 23 | there. | 15:22:34 |
| 24 |    A  I'm making a mess here sorry. | 15:22:35 |

| | | |
|---|---|---|
| 1 | Q  Yeah, it's a big one. | 15:22:39 |
| 2 | A  Okay.  I am at column 35.  And what line | 15:22:43 |
| 3 | am I going to? | 15:22:46 |
| 4 | Q  Lines 45 to 47. | 15:22:48 |
| 5 | A  Okay. | 15:22:50 |
| 6 | Q  They say, "The present disclosure is not | 15:22:51 |
| 7 | limited by a particular strain of MERS-CoV." | 15:22:55 |
| 8 | Do you see that? | 15:23:01 |
| 9 | A  Yes. | 15:23:02 |
| 10 | Q  The next sentence says, "The strain of | 15:23:03 |
| 11 | MERS-CoV used in a vaccine may be any strain of | 15:23:05 |
| 12 | MERS-CoV." | 15:23:09 |
| 13 | Did I read that correctly? | 15:23:11 |
| 14 | A  You read that correctly. | 15:23:12 |
| 15 | Q  And the next sentence gives nonlimiting | 15:23:13 |
| 16 | examples of strains of MERS-CoV, correct? | 15:23:16 |
| 17 | A  That is correct. | 15:23:21 |
| 18 | Q  And if you turn to column 36, line 29 | 15:23:22 |
| 19 | through 31, let me know when you're there. | 15:23:46 |
| 20 | A  Okay.  I am there. | 15:23:50 |
| 21 | Q  It says, "The present disclosure is not | 15:23:52 |
| 22 | limited by a particular strain of SARS COV.  The | 15:23:55 |
| 23 | strain of SARS-CoV used in a vaccine may be any | 15:23:59 |
| 24 | strain of SARS-CoV." | 15:24:04 |

1    Did I read that correctly?                          15:24:05

2    A  You read that correctly.                          15:24:07

3    Q  Did you read the two portions of the '600         15:24:09

4  patent specification we just discussed before         15:24:12

5  forming your opinions in this case?                    15:24:14

6    A  I did read these sections before forming          15:24:17

7  my opinion.                                            15:24:20

8    Q  And you agree that statements in the              15:24:21

9  patent specification about betacoronaviruses are       15:24:23

10 relevant for purposes of claim construction,           15:24:27

11 correct?                                               15:24:30

12   A  Could you say that one more time?  I'm            15:24:30

13 sorry.                                                 15:24:36

14   Q  You agree that statements in the patent           15:24:36

15 specification about betacoronaviruses are relevant     15:24:39

16 for purposes of claim construction, correct?           15:24:42

17   A  Yes.                                              15:24:45

18   Q  They are part of the intrinsic evidence,          15:24:46

19 correct?                                               15:24:50

20   A  That is correct.                                  15:24:50

21   Q  Now, your opinion is that a POSA would            15:24:55

22 have understood the opposite of what is stated in      15:24:57

23 those two paragraphs we just read, correct?            15:25:01

24     MR. PARK:  Objection to form.                      15:25:04

1   definition of betacoronaviruses as of 2016.                    15:33:32

2       Q   That paragraph you just read relates to               15:33:36

3   the OC43 human coronavirus, correct?                          15:33:40

4       A   It uses the term "species betacoronavirus"            15:33:44

5   and informs about the use of the language.                    15:33:48

6       Q   The paragraph begins, "Human coronavirus              15:33:50

7   OC43 is an enveloped positive-sense,                          15:33:52

8   single-stranded RNA virus in the species                      15:33:57

9   betacoronavirus 1," and goes on to give the genus             15:34:01

10  and subfamily in order, correct?                              15:34:05

11      A   That is correct.                                      15:34:06

12      Q   That's all referring to the OC43                      15:34:07

13  betacoronavirus, correct?                                     15:34:12

14      A   It actually informs us regarding the use              15:34:14

15  of the term "betacoronavirus."                                15:34:17

16      Q   The paragraph immediately preceding the               15:34:18

17  one you just read -- in fact, the heading below --            15:34:21

18  the heading above the paragraph you just read is              15:34:25

19  HCoV-OC43, correct?                                           15:34:30

20      A   That is correct.                                      15:34:31

21      Q   And that entire paragraph appears below               15:34:32

22  that heading, correct?                                        15:34:34

23      A   That is correct.                                      15:34:36

24      Q   And the paragraph immediately preceding               15:34:36

1  that heading says, "The present disclosure is not          15:34:39

2  limited by a particular strain of SARS-CoV.  The           15:34:43

3  strain SARS-CoV used in a vaccine may be of any            15:34:47

4  strain of SARS-CoV," correct?                              15:34:52

5      A  That is correctly read.                             15:34:54

6      Q  And in the prior column 36, line 41, it             15:34:56

7  says -- sorry, I gave you the wrong line number.           15:35:03

8      A  That's okay.                                        15:35:08

9      Q  In the prior column, there is a statement           15:35:09

10 that MERS-CoV is not limited to any particular             15:35:11

11 strain, correct?                                           15:35:13

12     A  That is correct.                                    15:35:14

13     Q  So the paragraph you pointed out was a              15:35:15

14 paragraph about HCoV-OC43 falling under that               15:35:20

15 heading, correct?                                          15:35:24

16     A  That is correct.                                    15:35:25

17     Q  And there no reference to October 21 of             15:35:26

18 2016 in that paragraph, correct?                           15:35:29

19     A  Sorry, one more time.  I missed that.               15:35:31

20     Q  There is no reference to October 21, 2016,          15:35:35

21 in column 36, lines 33 through 49, correct?                15:35:39

22     A  That is correct.                                    15:35:45

23     Q  There is no reference to any particular             15:35:46

24 date in that paragraph, correct?                           15:35:49

1    A   That is correct.                              15:35:53

2    Q   And you did not rely on the prosecution       15:35:56

3  history in forming your opinions about the term     15:36:01

4  "betacoronavirus," correct?                         15:36:05

5    A   That is correct.                              15:36:07

6    Q   As of October of 2016, a POSA would have      15:36:26

7  known that viruses evolve over time, correct?       15:36:41

8    A   That is correct.                              15:36:45

9    Q   A POSA would have known that viruses          15:36:48

10  mutate and develop into new strains as of          15:36:51

11  October 2016, correct?                             15:36:55

12    A   That is correct.                             15:36:57

13    Q   New betacoronaviruses have been identified   15:36:59

14  since October 2016, correct?                       15:37:04

15    A   That is correct.                             15:37:07

16    Q   Once it was sequenced, researchers were      15:37:10

17  quickly able to identify SARS-CoV-2 as a           15:37:14

18  betacoronavirus in January of 2020, correct?       15:37:20

19    MR. PARK:  Objection to form.                    15:37:22

20    A   What do you mean by "quickly"?               15:37:26

21    Q   Well, why don't we talk about the specific   15:37:28

22  time frame.  So the virus that caused COVID-19 was 15:37:31

23  sequenced in January of 2020.  Do you agree with   15:37:37

24  that?                                              15:37:41

1    A   That is accurate.                              15:37:41

2    Q   And how long did it take once that             15:37:42

3  sequence was identified to conclude that it was a    15:37:48

4  betacoronavirus?                                     15:37:53

5    A   Once a sequence was identified, the            15:37:54

6  sequence was reviewed by the ICTV working group,     15:37:59

7  and then it was classified as a betacoronavirus,     15:38:02

8  and it was early 2020.                               15:38:06

9    Q   In January?                                    15:38:10

10   A   It was early 2020.  I don't know if I          15:38:10

11 reference exact dates, so I will look.  Without      15:38:13

12 guessing the exact date, I would say early 2020 is   15:38:28

13 accurate.                                            15:38:30

14   Q   Was there any -- as far as you know, any       15:38:30

15 dispute in the field once that sequence was          15:38:33

16 identified as to whether it was or was not a         15:38:36

17 betacoronavirus?                                     15:38:39

18       MR. PARK:  Objection to form.                  15:38:40

19   A   Yeah, it's a -- can you ask that again,        15:38:50

20 sorry?                                               15:38:53

21   Q   Sure.  Just going back -- you were             15:38:54

22 involved in the field at the time of January 2020,   15:38:56

23 correct?                                             15:38:59

24   A   I was, yes.                                    15:38:59

1    Q   And you became aware of the sequence of          15:39:00

2    the virus that contributed to COVID 19 being         15:39:04

3    identified, correct?                                 15:39:08

4    A   Yes.                                             15:39:11

5    Q   And you became aware at the time that it         15:39:11

6    had been classified as a betacoronavirus, correct?   15:39:14

7    A   That is correct.                                 15:39:17

8    Q   To the best of your recollection, was            15:39:18

9    there any controversy about whether or not once      15:39:20

10   the sequence was identified, the particular virus    15:39:23

11   was a betacoronavirus?                               15:39:27

12   A   It's -- it's sort of a vague question.           15:39:34

13   I'm trying to -- I don't know if you could ask it    15:39:38

14   just slightly differently.  I'm almost there.        15:39:41

15   Q   Can you identify any publication where           15:39:43

16   someone suggested once the sequence was identified   15:39:46

17   that the SARS-CoV-2 virus was anything other than    15:39:49

18   a betacoronavirus?                                   15:39:53

19   A   So in the scientific community, when the         15:39:54

20   ICTV group, working group looked at the sequence,    15:40:03

21   it met the criteria applicable at that time to be    15:40:09

22   classified as a betacoronavirus.                     15:40:12

23   Q   Now, are you familiar with the SARS-CoV-2        15:40:16

24   strain Omicron XED?                                  15:40:20

| | | |
|---|---|---|
| 1 | A   No. | 15:40:25 |
| 2 | Q   Are you familiar with the Omicron variant | 15:40:28 |
| 3 | of SARS-CoV-2? | 15:40:30 |
| 4 | A   Say that again? | 15:40:31 |
| 5 | Q   Are you familiar with the Omicron variant | 15:40:32 |
| 6 | of SARS-CoV-2? | 15:40:35 |
| 7 | A   Yes. | 15:40:36 |
| 8 | Q   And the Omicron variant is a strain of | 15:40:37 |
| 9 | SARS -- strike that. | 15:40:43 |
| 10 | The Omicron variant of SARS-CoV-2 is also | 15:40:46 |
| 11 | a betacoronavirus, correct? | 15:40:49 |
| 12 | A   Yeah, if could just reword that one more | 15:40:52 |
| 13 | time.  Thank you. | 15:40:55 |
| 14 | Q   Sure.  The Omicron variant of SARS-CoV-2 | 15:40:56 |
| 15 | is a betacoronavirus, correct? | 15:40:59 |
| 16 | A   That is correct. | 15:41:03 |
| 17 | Q   There have been a number of variants of | 15:41:03 |
| 18 | SARS-CoV-2 since the beginning of the pandemic, | 15:41:07 |
| 19 | correct? | 15:41:10 |
| 20 | A   That is correct. | 15:41:11 |
| 21 | Q   And each of them is a betacoronavirus, | 15:41:12 |
| 22 | correct? | 15:41:15 |
| 23 | A   Yes. | 15:41:17 |
| 24 | Q   Now, you've conducted HIV-related | 15:41:18 |

1    research, you testified about; is that right?                15:41:24

2        A   That is correct.                                      15:41:27

3        Q   And you have an understanding of HIV human            15:41:28

4    immunodeficiency virus, correct?                             15:41:32

5        A   I do.                                                 15:41:34

6        Q   There are many -- strike that.                        15:41:35

7            -- there are two major subtypes of HIV,               15:41:38

8    HIV-1 and HIV-2, correct?                                    15:41:40

9        A   There are two major subtypes of many                 15:41:43

10   clades.                                                      15:41:49

11       Q   Just for us, please what is a clade?                  15:41:49

12       A   So HIV and HIV-2 are the major groupings,             15:41:53

13   but then within a grouping, there are viruses that           15:41:57

14   is are dissimilar enough that we actually separate           15:42:00

15   them out.  So clade A, clade B, clade C, all the             15:42:04

16   way different letters.                                       15:42:08

17       Q   So there are several different HIV-1                  15:42:10

18   clades, correct?                                             15:42:12

19       A   That is correct.                                      15:42:13

20       Q   And those are referred to HIV-1 subtypes,             15:42:14

21   correct?                                                     15:42:17

22       A   That is correct.                                      15:42:17

23       Q   There are currently subtypes A through K              15:42:19

24   of HIV-1, correct?                                           15:42:23

| | | |
|---|---|---|
| 1 | A   Yes, that is correct. | 15:42:25 |
| 2 | Q   And those subtypes were identified at | 15:42:28 |
| 3 | different times over the years, correct? | 15:42:31 |
| 4 | A   That is correct. | 15:42:33 |
| 5 | Q   But after each subtype was identified, | 15:42:35 |
| 6 | skilled people in the field understood they were | 15:42:40 |
| 7 | subtypes of HIV-1, correct? | 15:42:42 |
| 8 | MR. PARK:  I'll give you a little bit of | 15:42:47 |
| 9 | latitude here, Counsel, but you're kind of going a | 15:42:49 |
| 10 | bit far out of the scope of Dr. Griffin's expert | 15:42:52 |
| 11 | report. | 15:42:56 |
| 12 | BY MS. WIGMORE: | 15:42:58 |
| 13 | Q   You can answer. | 15:42:58 |
| 14 | A   Yeah, if you would just reword that, that | 15:42:59 |
| 15 | would be great.  Or say it again.  Either way. | 15:43:01 |
| 16 | You don't have to change it.  Just say the same | 15:43:03 |
| 17 | thing exact again.  I just distracted when he | 15:43:06 |
| 18 | jumps in.  Sorry. | 15:43:08 |
| 19 | Q   So after each subtype of HIV-1 was | 15:43:09 |
| 20 | identified, skilled people in the field understood | 15:43:13 |
| 21 | that they were subtypes of HIV-1, correct? | 15:43:15 |
| 22 | MR. PARK:  Same objection.  Outside the | 15:43:18 |
| 23 | scope? | 15:43:21 |
| 24 | A   The different subtypes were classified | 15:43:22 |

| | | |
|---|---|---|
| 1 | under the umbrella of HIV, yes. | 15:43:26 |
| 2 | Q  Now, there are also different types of | 15:43:29 |
| 3 | influenza virus, correct? | 15:43:33 |
| 4 | A  That is correct.  There are different | 15:43:35 |
| 5 | types of influenza virus. | 15:43:38 |
| 6 | Q  People of skill in the art understand | 15:43:39 |
| 7 | there are different strains of influenza, correct? | 15:43:42 |
| 8 | MR. PARK:  Objection.  Outside the scope. | 15:43:47 |
| 9 | A  There are different strains of influenza. | 15:43:49 |
| 10 | Q  And persons of skill in the area of | 15:43:52 |
| 11 | infectious disease would understand that there may | 15:43:59 |
| 12 | be additional influenza strains that have not yet | 15:44:01 |
| 13 | been identified, correct? | 15:44:04 |
| 14 | MR. PARK:  Objection.  Outside the scope. | 15:44:05 |
| 15 | A  An expert in the field would suspect that | 15:44:08 |
| 16 | there will be new influenza strains identified in | 15:44:30 |
| 17 | the future, but one of the hardest things to | 15:44:33 |
| 18 | predict is the future. | 15:44:38 |
| 19 | Q  But when a new influenza strain is | 15:44:39 |
| 20 | identified, people of skill in the art can | 15:44:44 |
| 21 | determine whether or not they are variants of | 15:44:46 |
| 22 | influenza, correct? | 15:44:48 |
| 23 | MR. PARK:  Objection.  Outside the scope. | 15:44:51 |
| 24 | A  The ICTV would have a working group that | 15:44:55 |

1    would inform us regarding the current standards of          15:45:03

2    the time and whether or not the influenza would be          15:45:07

3    classified as a new strain or an existing strain.           15:45:11

4         Q   And the ICTV can do the same with respect          15:45:16

5    to any new variants of SARS-CoV-2, correct?                 15:45:20

6         A   Yes.                                                15:45:23

7         Q   Now, I want to return here to your                 15:45:27

8    declaration, Exhibit 1, and refer you to                    15:45:31

9    paragraph 50, which appears on Page 18.                     15:45:35

10        A   Start to reassemble this?                          15:45:42

11        Q   I think, I don't want it promise you, but         15:45:45

12   for now we're done with the '600 patent.                    15:45:47

13        A   Maybe move it away.                                15:45:49

14        Q   We may come back to it.                            15:45:51

15        A   I'm going to hold you to that.  All right.        15:45:53

16        Q   Let me know, do you have paragraph 50?            15:45:58

17        A   Not yet.                                           15:45:59

18            I am there at 50.                                  15:46:11

19        Q   So in paragraph 50, you say, "The criteria        15:46:13

20   for which viruses belong to the betacoronavirus             15:46:18

21   genus changes over time."                                   15:46:22

22            Do you see that?                                   15:46:24

23        A   I see that.                                        15:46:25

24        Q   What specific changes -- change or changes        15:46:28

1    are you referring to there?                          15:46:32

2        A   Periodically the ICT -- ICTV will readjust   15:46:33

3    the percent homology required to be in a             15:46:44

4    particular category.  In this case                   15:46:48

5    betacoronavirus.  They will also periodically even   15:46:52

6    revise the entire hierarchy of what goes in there.   15:46:56

7        Q   So breaking down that answer, at any time    15:47:01

8    since October 2016, has the percent homology         15:47:05

9    required to be a betacoronavirus changed?            15:47:11

10       A   The percent homology was changed in 2018.    15:47:17

11       Q   How was the percent homology changed?        15:47:22

12       A   In 2016 and 2018 it was a different          15:47:26

13   percent homology required by the ICTV to be          15:47:31

14   classified as a betacoronavirus.                     15:47:34

15       Q   How did the number change?                   15:47:38

16       A   I would be guessing, but it went from --     15:47:39

17   it went from 36 to 28, roughly a change of about     15:47:45

18   ten percent.                                         15:47:50

19       Q   And where in your declaration do you         15:47:51

20   indicate where that change can be found?             15:47:55

21       A   In my declaration on Page 17, I refer to     15:47:57

22   the change in the ICTV class classification.  So     15:48:06

23   classification.                                      15:48:16

24       Q   Can you say what paragraph again?            15:48:17

1      A  So we are in mine, we're on Page 17, we're          15:48:19

2  in Section 48, and we're in that first sentence          15:48:23

3  where I refer to.                                         15:48:30

4      Q  You're referring to --                             15:48:35

5      A  The fact that the classification changed          15:48:37

6  in 2018.                                                  15:48:40

7      Q  I'm sorry, are you --                              15:48:43

8      A  So the prior classification existed up            15:48:45

9  until 2018 when it was changed by the ICTV.               15:48:47

10     Q  Okay.  And just so I'm clear which part of        15:48:51

11  paragraph 48 you're in, is it the sentence that          15:48:55

12  says:  "For example, since 2018, the ICTV                15:48:56

13  classified betacoronavirus as belonging to the           15:49:00

14  order nidovirales, suborder cornidovirinaea,             15:49:03

15  family coronaviridae, subfamily                          15:49:10

16  orthocoronavirinae, and genus betacoronavirus."          15:49:14

17      Is that the part you were referring to              15:49:17

18  just now?                                                 15:49:19

19     A  Yes.                                                15:49:20

20     Q  So it's your testimony that that change           15:49:23

21  described in that sentence of your declaration           15:49:26

22  involved a change to the homology required to be a       15:49:31

23  betacoronavirus?                                          15:49:35

24     A  There were two changes that occurred in           15:49:37

1    2018.  One was actually a whole change in the          15:49:40

2    hierarchy of classification, and in the same ICTV       15:49:44

3    restructuring that was also a change in the             15:49:50

4    percent homology required to classify something as      15:49:53

5    a betacoronavirus.                                      15:49:56

6        Q  And where in your declaration do you refer       15:49:58

7    to that change in homology required to classify         15:50:00

8    something as a betacoronavirus?                         15:50:05

9        A  This is the only reference that I see to         15:50:08

10   the 2018 change in classification.                      15:50:19

11       Q  And in that sentence, there is no                15:50:22

12   reference to change in homology percentage,             15:50:24

13   correct?                                                15:50:27

14       A  That is correct.                                 15:50:28

15       Q  Now, you mentioned earlier, in addition to       15:50:29

16   changes in homology, there could be changes to the      15:50:33

17   entire hierarchy.  Do you recall that?                  15:50:38

18       A  Yes.                                             15:50:39

19       Q  First of all, what do you mean by "changes       15:50:40

20   to the entire hierarchy"?                               15:50:42

21       A  So going back to referring to patent '600,       15:50:43

22   on column 36, and I'm going to go back to line 35       15:51:18

23   and just by comparison, when this patent was            15:51:29

24   written in 2016, the way the structure for              15:51:34

| | | |
|---|---|---|
| 1 | coronaviruses was nidovirales as the order. | 15:51:38 |
| 2 | We then had a family coronaviridae.  Since | 15:51:52 |
| 3 | 2016, a suborder has been actually introduced | 15:52:02 |
| 4 | between nidovirales and the family.  And the | 15:52:06 |
| 5 | suborder is cornidovirinaea, | 15:52:09 |
| 6 | C-O-R-N-I-D-O-V-I-R-I-N-A-E-A. | 15:52:19 |
| 7 | We then have the same family, | 15:52:20 |
| 8 | coronaviridae.  And then we introduce a new | 15:52:23 |
| 9 | subfamily in 2018, the orthocoronavirinae, which | 15:52:31 |
| 10 | is O-R-T-H-O-C-O-R-O-N-A-V-I-R-I-N-A-E. | 15:52:36 |
| 11 | And then we finally get to genus | 15:52:45 |
| 12 | betacoronavirus in both the 2016 classification | 15:52:49 |
| 13 | and the updated 2018 hierarchy. | 15:52:53 |
| 14 | Moving even forward to more recent, even | 15:52:58 |
| 15 | as you get into the betacoronavirus as we move | 15:53:02 |
| 16 | from four to five different subcategories of | 15:53:05 |
| 17 | betacoronaviruses. | 15:53:08 |
| 18 | Q  So the change that you focus on here in | 15:53:10 |
| 19 | paragraph 48 is the creation of the new subfamily | 15:53:13 |
| 20 | orthocoronavirinae, is that right? | 15:53:23 |
| 21 | A  My focus is on the term "betacoronavirus" | 15:53:24 |
| 22 | changing over time. | 15:53:27 |
| 23 | Q  You would agree that everything that was | 15:53:29 |
| 24 | a -- in the betacoronavirus genus as of | 15:53:33 |

| | | |
|---|---|---|
| 1 | October 2016 remains in the betacoronavirus genus | 15:53:37 |
| 2 | as of today, correct? | 15:53:43 |
| 3 | A  I don't know if that's correct. | 15:53:45 |
| 4 | Q  Have you analyzed that as part of your | 15:53:46 |
| 5 | work on this case? | 15:53:49 |
| 6 | A  I have not. | 15:53:50 |
| 7 | Q  The changes you're referring to here refer | 15:53:51 |
| 8 | to subgroups within the broader genus of | 15:53:54 |
| 9 | betacoronavirus, right? | 15:54:00 |
| 10 | A  Say that one more time, just to -- be | 15:54:02 |
| 11 | clear. | 15:54:08 |
| 12 | Q  The changes that you refer to here in | 15:54:08 |
| 13 | paragraph 48 of your declaration are changes to | 15:54:10 |
| 14 | suborders or subfamilies within the genus of | 15:54:14 |
| 15 | betacoronavirus, correct? | 15:54:18 |
| 16 | A  Actually, these are changes within the | 15:54:20 |
| 17 | order nidovirales, N-I-D-O-V-I-R-A-L-E-S. | 15:54:25 |
| 18 | Q  The order nidovirales is part of the genus | 15:54:32 |
| 19 | betacoronavirus, correct? | 15:54:39 |
| 20 | A  The genus betacoronavirus is within the | 15:54:40 |
| 21 | order nidovirales. | 15:54:44 |
| 22 | Q  And in terms of the genus, that's at the | 15:54:47 |
| 23 | kind of bottom of the pyramid in terms of | 15:54:50 |
| 24 | taxonomy; is that right? | 15:54:53 |

1       A   Genus is near the bottom.                        15:54:53

2       Q   Okay.  So the subfamily                          15:54:57

3   orthocoronavirinae, is that above or below               15:54:59

4   betacoronavirus in the structure of the taxonomy?        15:55:05

5       A   Yeah, in the -- in the taxonomy,                 15:55:09

6   orthocoronavirinae is above the genus                    15:55:15

7   betacoronavirus.                                          15:55:17

8       Q   And just so the record is clear, taxonomy        15:55:18

9   is a word for classification; is that fair?              15:55:22

10      MR. PARK:  Objection to form.                        15:55:25

11      A   I think -- I think the term "taxonomy"           15:55:26

12  refers to a number of different ways that                15:55:31

13  biological organisms are organized, classified,         15:55:35

14  grouped.                                                  15:55:40

15      Q   But you have not identified any change to        15:55:41

16  the genus betacoronavirus that occurred between          15:55:43

17  October 2016 and the present, correct?                   15:55:49

18      MR. PARK:  Objection to form.                        15:55:50

19      A   Oh, just if you could clarify the                15:55:53

20  question?                                                 15:55:59

21      Q   You mentioned the genus betacoronavirus          15:55:59

22  falls below the subfamily orthocoronavirinae in          15:56:04

23  terms of the hierarchy; is that right?                   15:56:11

24      A   That is correct.                                 15:56:13

1    Q   And you have not identified any changes to          15:56:14

2    the genus betacoronavirus to that level of the          15:56:19

3    hierarchy between October 2016 and the present,          15:56:24

4    correct?                                                 15:56:29

5        MR. PARK:  Objection to form.                        15:56:29

6    A   No.  I have identified differences in the            15:56:32

7    genus betacoronavirus.                                   15:56:36

8    Q   And what are those differences?                      15:56:38

9    A   The two most important differences in                15:56:39

10   genus betacoronavirus beyond the hierarchy is the       15:56:45

11   different demands as far as homology to be in the       15:56:52

12   betacoronavirus classification, the addition now        15:56:58

13   of a fifth subgroup within betacoronavirus, and         15:57:01

14   now the addition of more viruses that play a part       15:57:06

15   in assigning categorization or grouping within the      15:57:11

16   betacoronavirus.                                         15:57:14

17   Q   So breaking that down, the difference --            15:57:15

18   different demands in terms of homology are not          15:57:18

19   identified anywhere in your declaration, as you         15:57:21

20   testified previously, correct?                          15:57:23

21   A   That is correct.                                    15:57:25

22   Q   The fifth subgroup, which subgroup are you          15:57:26

23   referring to with that statement?                       15:57:33

24   A   There is now a hibeco (phonetic) subgroup           15:57:34

1    in the betacoronavirus genus.                        15:57:39

2        Q   And that's not mentioned in your            15:57:43

3    declaration, correct?                                15:57:44

4        A   That is correct.                             15:57:45

5        Q   And then the third thing you mentioned was   15:57:48

6    more viruses have been identified.                   15:57:50

7            What were you referring to there?            15:57:52

8        A   As more betacoronaviruses are identified,    15:57:54

9    these are introduced into the analysis by the ICTV   15:58:00

10   working group.                                       15:58:07

11       Q   And what specific more viruses have          15:58:08

12   occurred since October 2016?                         15:58:11

13       A   Many viruses, many new viruses have been     15:58:13

14   identified since 2016.                               15:58:20

15       Q   And where are they referred to in your       15:58:22

16   declaration?                                         15:58:25

17       A   I did refer to SARS-CoV-2, which has been    15:58:26

18   identified since 2016.                               15:58:34

19       Q   Any others?                                  15:58:37

20       A   I believe SARS-CoV-2 is the only newly       15:58:38

21   identified virus that I referred to in my            15:58:52

22   declaration.                                         15:58:55

23       Q   Can you identify any virus that was in the   15:58:56

24   genus betacoronavirus as of October 2016 that is     15:59:05

1    now in a different genus?                                    15:59:08

2        A  I can't think of one off the top of my              15:59:12

3    head.                                                        15:59:14

4        Q  You've been referring to ICTV, that is the          15:59:15

5    International Committee on Nomenclature of                   15:59:20

6    Viruses, correct?                                            15:59:26

7        A  That is correct.                                     15:59:26

8        Q  ICTV serves at the purpose of developing a          15:59:27

9    worldwide recognized taxonomy and nomenclature for          15:59:31

10   all viruses, correct?                                        15:59:37

11       A  That is correct.                                     15:59:38

12       Q  And you relied on information from ICTV in           15:59:39

13   your declaration, correct?                                   15:59:43

14       A  That is correct.                                     15:59:44

15       Q  Before this case, had you relied on                 15:59:46

16   publications by ICTV?                                        15:59:51

17       A  Yes.                                                  15:59:54

18       MS. WIGMORE:  I wanted to have marked as               15:59:59

19   the next exhibit, which I think is Exhibit 7.  Our          16:00:01

20   next document.                                               16:00:07

21       (Griffin Exhibit 7, The International Code             16:00:23

22   of Virus Classification and Nomenclature, ICVCN             16:00:23

23   March 2021, marked for identification.)                      16:00:23

24   BY MS. WIGMORE:                                              16:00:24

| | | |
|---|---|---|
| 1 | Q  Do you have Exhibit 7 in front of you? | 16:00:24 |
| 2 | A  I do. | 16:00:26 |
| 3 | Q  The title of this exhibit is:  The | 16:00:29 |
| 4 | International Code of Virus Classification and | 16:00:31 |
| 5 | Nomenclature, ICVCN March 2021. | 16:00:33 |
| 6 | Do you see that? | 16:00:42 |
| 7 | A  I see that. | 16:00:43 |
| 8 | Q  Is this a document you're familiar with? | 16:00:44 |
| 9 | A  I am familiar with this document. | 16:01:08 |
| 10 | Q  Is this a document you consulted in | 16:01:09 |
| 11 | preparing your opinions in this case? | 16:01:11 |
| 12 | MR. PARK:  Objection to form. | 16:01:14 |
| 13 | A  If you could just clarify consulted. | 16:01:16 |
| 14 | Q  Reviewed. | 16:01:28 |
| 15 | MR. PARK:  Objection to form. | 16:01:29 |
| 16 | A  I was aware of this document prior to | 16:01:33 |
| 17 | speaking to counsel. | 16:01:37 |
| 18 | Q  On the first page of this Exhibit 7, do | 16:01:38 |
| 19 | you see the heading principles of nomenclature? | 16:01:42 |
| 20 | A  I see that. | 16:01:45 |
| 21 | Q  And it says under heading 2.1, "The | 16:01:49 |
| 22 | essential principles of virus nomenclature are, | 16:01:52 |
| 23 | one, to aim for stability; two, to avoid or reject | 16:01:57 |
| 24 | the use of names which might cause error or | 16:02:00 |

| | | |
|---|---|---|
| 1 | confusion; and three, to avoid the unnecessary | 16:02:03 |
| 2 | creation of names." | 16:02:07 |
| 3 | Did I read that correctly? | 16:02:08 |
| 4 | A  You read that correctly. | 16:02:09 |
| 5 | Q  Now, turning back to your declaration, | 16:02:11 |
| 6 | Exhibit 2, you had called our attention to the | 16:02:15 |
| 7 | sentence in paragraph 48, where you -- | 16:02:18 |
| 8 | A  Exhibit 2. | 16:02:21 |
| 9 | Q  It's your declaration. | 16:02:22 |
| 10 | A  Okay.  I got my dec. | 16:02:24 |
| 11 | Q  I'm just going back to the sentence that | 16:02:26 |
| 12 | you called to my attention where you said, "For | 16:02:28 |
| 13 | example, since 2018, the ICTV classified | 16:02:31 |
| 14 | betacoronavirus as belonging to the order | 16:02:35 |
| 15 | nidovirales."  And then it went on to mention | 16:02:38 |
| 16 | other -- | 16:02:42 |
| 17 | A  Yes. | 16:02:42 |
| 18 | Q  -- suborders and subfamilies and genuses, | 16:02:44 |
| 19 | correct? | 16:02:47 |
| 20 | A  That is correct. | 16:02:47 |
| 21 | Q  And you bolded and italicized | 16:02:48 |
| 22 | orthocoronavirinae in that sentence, correct? | 16:02:52 |
| 23 | A  That is correct. | 16:02:56 |
| 24 | Q  And you did that because | 16:02:57 |

1    Exhibit 1, I'll direct you to Page 18 to your        16:34:48

2    opinions about the term "S protein" as set forth     16:34:59

3    in paragraphs 53 to 58 of your declaration,          16:35:01

4    correct?                                             16:35:04

5        A   That is correct.                             16:35:07

6        Q   And your opinions regarding this term        16:35:14

7    relate the '600 and 127 patents, correct?            16:35:16

8        A   That is correct.                             16:35:22

9        Q   Now, you agree that the letter S in the      16:35:23

10   term "S protein" refers to spike, correct?           16:35:29

11       A   I do agree.                                  16:35:34

12       Q   And a person of ordinary skill in the art    16:35:36

13   reading the '600 and '127 patents would understand   16:35:41

14   that the term "S protein" refers to a spike          16:35:45

15   protein, correct?                                    16:35:49

16       A   I would agree.                               16:35:54

17       Q   And the patents, in fact, refer to spike     16:35:55

18   protein with a parentheses S, correct?  And if       16:36:01

19   could help, I can show you.                          16:36:11

20       A   Yeah, that would be great.  I'm under        16:36:12

21   oath, so I've got to get everything right.           16:36:15

22       Q   Totally understand.  So let's look back      16:36:17

23   the '600 patent.                                     16:36:19

24       A   Oh, you said we weren't going back to.       16:36:21

1    I'm joking.                                          16:36:24

2        Q   But I want to refer --                      16:36:26

3        MR. PARK:  Let her get to the question.          16:36:28

4        A   Tell me where.                               16:36:31

5        Q   So it's column seven, line 26.  So I guess   16:36:32

6    beginning at line 25 of column seven, it             16:36:48

7    says, "For example, a betacoronavirus structural     16:36:51

8    protein may be a spike protein (S)."                 16:36:54

9        Do you see that?                                 16:37:00

10       A   They leave the "a" out, but it does say,     16:37:03

11   "A betacoronavirus structural protein may be spike   16:37:06

12   protein, envelope protein, nucleocapsid protein,"    16:37:09

13   and continues.                                       16:37:14

14       Q   But in that sentence you just read, after    16:37:15

15   the words "spike protein," there is a                16:37:17

16   parenthetical with the big letter S, correct?        16:37:18

17       A   That is correct.                             16:37:22

18       Q   And if you move down in that same            16:37:23

19   paragraph to lines 29 and 30 there is another        16:37:25

20   reference to spike protein (S), correct?             16:37:32

21       A   That is correct.                             16:37:36

22       Q   And the same language appears at line 31     16:37:37

23   of that same paragraph, spike protein (S),           16:37:42

24   correct?                                             16:37:50

1    A   That is correct.                                    16:37:50

2    Q   So the specification of the '600 and '127           16:37:51

3  patents make clear that the "S" in "S protein"            16:37:56

4  stands for spike, correct?                                16:37:59

5    A   That is correct.                                    16:38:00

6    Q   And if you turn to paragraph 58 of your             16:38:10

7  declaration, Exhibit 1, you state here that the           16:38:13

8  letter S, you acknowledge here that the letter "S"        16:38:30

9  refers to spike protein, correct?                         16:38:37

10    A   That is correct.                                   16:38:39

11    Q   And the term "spike protein" is commonly           16:38:40

12  understood in the field, correct?                        16:38:46

13       MR. PARK:  Objection to form.                       16:38:47

14    A   A person of ordinary skill in the art              16:38:48

15  would have an understanding of what a spike              16:39:01

16  protein is.                                              16:39:03

17    Q   All betacoronaviruses have spike proteins,         16:39:05

18  correct?                                                 16:39:09

19    A   All of the betacoronaviruses of which I am         16:39:10

20  aware have a spike protein.                              16:39:17

21    Q   The spike protein is one of four major             16:39:18

22  structural proteins of beta coronaviruses,               16:39:22

23  correct?                                                 16:39:24

24    A   That is correct.                                   16:39:34

1      Q   And betacoronaviruses contain many copies        16:39:35

2   of spike proteins, correct?                             16:39:39

3      A   That is correct.                                 16:39:42

4      Q   Spike proteins protrude or stick out from        16:39:43

5   the surface of the viral particle, correct?             16:39:47

6      A   That is correct.                                 16:39:52

7      Q   And the name "spike protein" is derived          16:39:53

8   from their propensity to protrude from the surface      16:39:55

9   of the viral particle, correct?                         16:39:58

10        MR. PARK:  Objection to form.                     16:40:00

11     A   Yeah, I'm actually not sure of the history       16:40:02

12   of the terminology.                                    16:40:04

13     Q   Now, turning to your proposed                    16:40:07

14   construction, in paragraph 53 of your declaration      16:40:16

15   on Page 18, you identify the plaintiffs' proposed      16:40:20

16   construction and the defendants' proposed             16:40:24

17   construction for S protein, correct?                   16:40:26

18     A   Just one more time?  I'm sorry.  I'm just        16:40:30

19   getting there.                                         16:40:32

20     Q   Do you see the chart at the bottom of            16:40:33

21   Page 18 in your declaration?                           16:40:35

22     A   I see that.                                      16:40:36

23     Q   In that that chart you include the               16:40:37

24   plaintiffs' proposed construction and the             16:40:41

| | | |
|---|---|---|
| 1 | defendants' proposed construction for the term "S | 16:40:42 |
| 2 | protein," correct? | 16:40:45 |
| 3 | A  I see that, yes. | 16:40:45 |
| 4 | Q  And the defendants' proposed construction | 16:40:46 |
| 5 | is:  "A structural protein encoded by a | 16:40:48 |
| 6 | betacoronavirus genome that mediates virus binding | 16:40:51 |
| 7 | to cells and virus entering via fusion of the | 16:40:56 |
| 8 | virus and target cell membranes." | 16:41:00 |
| 9 | Did I read that correctly? | 16:41:03 |
| 10 | A  You did. | 16:41:04 |
| 11 | Q  And you agree with that proposed | 16:41:04 |
| 12 | construction, correct? | 16:41:06 |
| 13 | A  I do. | 16:41:10 |
| 14 | Q  Who came up with that construction? | 16:41:11 |
| 15 | A  It's I had several discussions with | 16:41:13 |
| 16 | counsel and then this was drafted for my review | 16:41:16 |
| 17 | and I agreed with the construction. | 16:41:19 |
| 18 | Q  Now, the word "spike" does not appear in | 16:41:21 |
| 19 | the defendants' proposed construction, correct? | 16:41:23 |
| 20 | A  Say that one more time?  I'm sorry. | 16:41:28 |
| 21 | Q  The word "spike" does not appear in | 16:41:29 |
| 22 | defendants' proposed construction, correct? | 16:41:32 |
| 23 | A  That is correct. | 16:41:33 |
| 24 | Q  The defendants' proposed construction | 16:41:34 |

| | | |
|---|---|---|
| 1 | attempts to define an S protein by its function, | 16:41:38 |
| 2 | correct? | 16:41:42 |
| 3 | A  That is correct. | 16:41:43 |
| 4 | Q  And the function described in the | 16:41:46 |
| 5 | defendants' proposed construction relates to the | 16:41:50 |
| 6 | function of a spike protein in an infectious | 16:41:55 |
| 7 | virus, correct? | 16:41:59 |
| 8 | MR. PARK:  Objection to form. | 16:42:00 |
| 9 | A  If you could ask that again, just slowly | 16:42:01 |
| 10 | ask, I want to listen. | 16:42:03 |
| 11 | Q  The function described in the defendants' | 16:42:05 |
| 12 | proposed construction of S protein relates to the | 16:42:09 |
| 13 | function of a spike protein in an infectious | 16:42:12 |
| 14 | virus, correct? | 16:42:15 |
| 15 | MR. PARK:  Same objection. | 16:42:28 |
| 16 | A  Yeah, I wouldn't agree with that wording. | 16:42:29 |
| 17 | Q  Now, the '600 and '127 patents relate to | 16:42:34 |
| 18 | betacoronavirus mRNA vaccines, correct? | 16:42:40 |
| 19 | A  That is correct. | 16:42:43 |
| 20 | Q  And if you look, just at the title page of | 16:42:45 |
| 21 | Exhibit 3 and Exhibit 4, the title of each of the | 16:42:50 |
| 22 | '600 and '127 patents is betacoronavirus mRNA | 16:43:01 |
| 23 | vaccine, correct? | 16:43:04 |
| 24 | A  Where -- where should I be looking? | 16:43:05 |

1    Q  At the very up to see, oh, I'm sorry,          16:43:07

2  second page, which exhibit are you looking at?      16:43:10

3    A  So this is patent 127.                          16:43:12

4    Q  And if you look at the second page of that      16:43:15

5  document?                                            16:43:18

6    A  Flip this over.                                 16:43:19

7    Q  Do you see at the top of the left hand          16:43:21

8  column, there is the "United States patent           16:43:23

9  language"?                                           16:43:25

10    A  Okay.  I see here, betacoronavirus mRNA        16:43:25

11  vaccine.                                            16:43:28

12    Q  Okay.  And do you see that same title up       16:43:29

13  here as in the '600 patent in the same place?       16:43:31

14    A  Put that there.  Find -- I see the same        16:43:37

15  language in patent '600.                            16:43:44

16    Q  So a person of skill reading these patents     16:43:46

17  would understand that they relate to the subject    16:43:48

18  matter of a betacoronavirus mRNA vaccine, correct?  16:43:51

19        MR. PARK:  Objection to form.                 16:43:56

20    A  I certainly see the title, but I'm not         16:44:14

21  sure I understand what the question is.             16:44:16

22    Q  A person reading this patent, both of          16:44:18

23  these two patents would understand that the         16:44:21

24  subject matter of the patent relates to             16:44:24

| | | |
|---|---|---|
| 1 | betacoronavirus mRNA vaccines, right? | 16:44:26 |
| 2 | MR. PARK:  Objection to form. | 16:44:34 |
| 3 | A  I certainly agree with the titles being | 16:44:39 |
| 4 | present on both patents, but one would have to | 16:44:43 |
| 5 | review both patents entirely before being certain | 16:44:47 |
| 6 | that that was actually what was contained within. | 16:44:50 |
| 7 | Q  And you have reviewed these patents in | 16:44:56 |
| 8 | their entirety, correct? | 16:44:58 |
| 9 | A  I have reviewed these patents in their | 16:45:00 |
| 10 | entirety. | 16:45:02 |
| 11 | Q  Do you agree that they relate to | 16:45:03 |
| 12 | betacoronavirus mRNA vaccines? | 16:45:06 |
| 13 | A  I would agree that they relate to mRNA | 16:45:08 |
| 14 | betacoronavirus vaccines. | 16:45:13 |
| 15 | Q  Now, an mRNA vaccine does not contain a | 16:45:17 |
| 16 | live coronavirus, correct? | 16:45:21 |
| 17 | A  It does not. | 16:45:27 |
| 18 | Q  An mRNA vaccine does not encode or create | 16:45:29 |
| 19 | a template for a live coronavirus, correct? | 16:45:34 |
| 20 | A  That is correct. | 16:45:39 |
| 21 | Q  A POSA reading the '600 and the '127 | 16:45:40 |
| 22 | patents would understand that, correct? | 16:45:45 |
| 23 | A  That is correct. | 16:45:47 |
| 24 | Q  The goal of a betacoronavirus mRNA vaccine | 16:45:50 |

1    is to avoid infection with a coronavirus, correct?        16:45:56

2         MR. PARK:  Objection to form.                        16:46:00

3    A   I would say that the -- an effective mRNA             16:46:02

4    betacoronavirus vaccine would protect against            16:46:12

5    severe disease.                                          16:46:18

6    Q   The goal of a betacoronavirus mRNA vaccine           16:46:20

7    is not to actually deliver the virus to a patient,       16:46:24

8    correct?                                                 16:46:28

9    A   That is correct.                                     16:46:29

10   Q   Now, the defendants' proposed construction           16:46:30

11   of S protein contains the word "fusion."  You can        16:46:36

12   see it at the second line from the bottom.               16:46:40

13       Do you see that?                                      16:46:42

14   A   Say that again?                                       16:46:43

15   Q   The defendants' proposed construction of S           16:46:44

16   protein contains the word "fusion," correct?             16:46:47

17   A   That is correct.                                     16:46:49

18   Q   And you understand what fusion is in the             16:46:51

19   context of virus replication, correct?                   16:46:54

20   A   I do.                                                16:46:57

21   Q   For a virus to enter a host cell and                 16:46:58

22   replicate, the viral cell membrane must fuse with        16:47:02

23   a target cell membrane, correct?                         16:47:07

24   A   That is correct.                                     16:47:10

1    Q  Viral fusion is part of how the virus                16:47:11

2  replicates, correct?                                       16:47:15

3    A  That is true.                                         16:47:16

4    Q  Viral fusion is part of how a virus -- a              16:47:18

5  viral infection spreads in the body, correct?             16:47:21

6    A  That is correct.                                      16:47:25

7    Q  In live coronaviruses, the spike proteins             16:47:28

8  allow the virus to enter the target cell, correct?        16:47:33

9    A  That is correct.                                      16:47:37

10    Q  And coronaviruses enter cells by fusing              16:47:46

11  with the target cell, correct?                            16:47:49

12    A  That is correct.                                     16:47:50

13    Q  If you could turn, please, to paragraph 54           16:47:51

14  of your declaration, Exhibit 1, you state a POSA          16:47:55

15  would have interpreted S protein as used in the           16:48:07

16  '600 and '127 patents to mean, "a structural              16:48:13

17  protein encoded by a betacoronavirus genome that          16:48:14

18  mediates virus binding to cells and virus entry by        16:48:20

19  a fusion of the virus and target cell membranes."         16:48:24

20      Did I read that correctly?                            16:48:27

21    A  You read that correctly.                             16:48:28

22    Q  And that is the defendants' proposed               16:48:30

23  construction, correct?                                    16:48:32

24    A  That is correct.                                     16:48:43

1    Q  Now, you understand a term is construed in          16:48:48

2    the context of the patent specification and the         16:48:54

3    claims, correct?                                         16:48:58

4    A  I understand that.                                    16:48:59

5    Q  The '600 and '127 patents relate to mRNA             16:49:00

6    compositions that encode for a spike protein that        16:49:08

7    is derived from a betacoronavirus, correct?              16:49:11

8    A  That is correct.                                      16:49:17

9    Q  The viral component can be referred to as            16:49:18

10   an antigen, correct?                                     16:49:22

11   A  I don't know if there is a way to clarify            16:49:27

12   that question.                                           16:49:36

13   Q  Yeah, why don't I direct you to                      16:49:36

14   paragraph 38 of your declaration, second sentence.       16:49:39

15   Let me know when you're there.  It's on Page 12.         16:49:52

16   The first sentence of paragraph 38 says:  "The          16:49:56

17   '600 and '127 patents relate to a class of mRNA          16:50:00

18   compositions that encode for a protein that is           16:50:03

19   derived from a virus."                                   16:50:06

20       Is that an accurate statement?                       16:50:08

21   A  That is an accurate statement.                        16:50:10

22   Q  And the next sentence says, "The viral               16:50:11

23   component is referred to as an antigen because it        16:50:13

24   generally stimulates the body to produce                 16:50:17

1  antibodies to combat the antigen."                    16:50:19

2       Is that an accurate statement?                    16:50:22

3    A  That is accurate.                    16:50:24

4    Q  An antigen is not the same thing as a live        16:50:25

5  virus, correct?                    16:50:28

6    A  That is correct.                    16:50:29

7    Q  An antigen is designed to protect a              16:50:31

8  subject against the virus from which the antigenic    16:50:36

9  protein was derived, correct?                    16:50:39

10   A  That is correct.                    16:50:41

11   Q  Now, in paragraph 54, which we just looked       16:50:43

12 at, let's turn back to it, do you contend that a      16:50:50

13 POSA would have understood an S protein in the        16:50:55

14 context of the patents to mean a structural          16:50:59

15 protein encoded by the betacoronavirus; is that      16:51:01

16 right?                    16:51:05

17   A  That is correct.                    16:51:05

18   Q  A POSA would have understood that the mRNA       16:51:06

19 compositions of the invention do not contain a       16:51:12

20 live virus, correct?                    16:51:16

21   A  That is correct.                    16:51:18

22   Q  The patents -- the '600 and '127 patents        16:51:20

23 relate to a class of mRNA compositions that encode   16:51:28

24 a protein derived from a virus, correct?             16:51:32

| | | |
|---|---|---|
| 1 | A  That is correct. | 16:51:37 |
| 2 | Q  The claimed mRNA compositions do not | 16:51:38 |
| 3 | encode for the virus itself, correct? | 16:51:41 |
| 4 | A  That is correct. | 16:51:43 |
| 5 | Q  And the spike protein in -- in the context | 16:51:45 |
| 6 | of these patents is not connected to a viral | 16:51:48 |
| 7 | particle, correct? | 16:51:52 |
| 8 | A  That is correct. | 16:51:54 |
| 9 | Q  The spike protein in the context of these | 16:51:55 |
| 10 | patents cannot fuse a virus particle to a host | 16:51:59 |
| 11 | cell, correct? | 16:52:04 |
| 12 | MR. PARK:  Objection to form. | 16:52:04 |
| 13 | A  The spike protein in these applications | 16:52:12 |
| 14 | would not have opportunity to perform its | 16:52:18 |
| 15 | function. | 16:52:22 |
| 16 | Q  And the spike protein in the context of | 16:52:23 |
| 17 | these patents could not cause a viral infection, | 16:52:25 |
| 18 | correct? | 16:52:29 |
| 19 | MR. PARK:  Objection to form. | 16:52:29 |
| 20 | A  Yeah, if you could just clarify that | 16:52:35 |
| 21 | question, it's just a little vague.  I'm not sure | 16:52:43 |
| 22 | exactly what you're asking. | 16:52:45 |
| 23 | Q  The purpose of the spike protein in the | 16:52:47 |
| 24 | context of these patents is not to cause a viral | 16:52:49 |

1    infection, correct?                                    16:52:52

2        A   That is correct.                                16:52:54

3        Q   Now, the spike protein encoded in the mRNA     16:52:55

4    compositions can bind to cell receptors, correct?     16:53:00

5        A   That is correct.                                16:53:05

6        Q   The spike protein encoded in these mRNA        16:53:06

7    compositions can stimulate antibody production,        16:53:09

8    correct?                                               16:53:12

9        A   That is correct.                                16:53:13

10       Q   And the purpose of the inventions              16:53:14

11   described in the '600 and 127 patents is to            16:53:17

12   protect the body from future infection by the         16:53:21

13   actual virus, correct?                                 16:53:25

14       A   Not quite.                                      16:53:32

15       Q   So let's look at paragraph 38 of your          16:53:36

16   declaration again.  Paragraph 38 begins by             16:53:41

17   discussing the '600 and '127 patents, correct?         16:53:51

18       A   That is true.                                   16:53:57

19       Q   And it describes in the third sentence the     16:53:58

20   patents state that:  The mRNA compositions which       16:54:06

21   produce the antigen protein may be administered to     16:54:09

22   protect the subject against the virus from which       16:54:12

23   the antigenic protein was derived, correct?            16:54:14

24       A   That is correct.                                16:54:18

1      Q   And you agree with that statement,           16:54:19

2  correct?                                              16:54:21

3      A   And I agree with that statement.             16:54:21

4      Q   When an individual receives an mRNA-based    16:54:23

5  COVID vaccine, they are receiving mRNA that           16:54:35

6  encodes for the betacoronavirus spike protein,        16:54:39

7  correct?                                              16:54:43

8      MR. PARK:  Wait, objection, outside the          16:54:45

9  scope and objection to form.                          16:54:47

10     A   If you could ask that again, I'm just --      16:54:53

11     Q   Sure.  When an individual receives an         16:54:55

12 mRNA-based coronavirus vaccine --                      16:54:58

13     A   Okay.                                         16:55:03

14     Q   -- they're receiving mRNA that encodes for    16:55:03

15 the coronavirus spike protein, correct?               16:55:09

16     MR. PARK:  Same objections.  Outside the          16:55:10

17 scope and objection to form.                          16:55:13

18     A   Sorry, just ask me one more time.  I'm        16:55:14

19 trying to understand the question.                    16:55:24

20     Q   Well, you've done work --                     16:55:25

21     A   I think it's straightforward, but just one    16:55:26

22 more time slowly.                                      16:55:29

23     Q   And just for context, you've done work        16:55:30

24 with mRNA coronavirus vaccines since 2020, right?     16:55:32

| | | |
|---|---|---|
| 1 | A   Extensive work, yes. | 16:55:37 |
| 2 | Q   And you understand that the mRNA-based | 16:55:38 |
| 3 | coronavirus vaccines use mRNA to encode for the | 16:55:41 |
| 4 | coronavirus spike protein, right? | 16:55:47 |
| 5 | MR. PARK:  Objection to form. | 16:55:50 |
| 6 | A   When the mRNA vaccines are given to an | 16:55:52 |
| 7 | individual, the individual's cells will produce an | 16:55:55 |
| 8 | antigenic moiety that then protects them for | 16:56:04 |
| 9 | extended periods against disease. | 16:56:09 |
| 10 | Q   And the purpose of that vaccine is to that | 16:56:11 |
| 11 | the person who receives it can make antibodies | 16:56:14 |
| 12 | against the spike protein, correct? | 16:56:19 |
| 13 | A   Yeah, the purpose of the vaccines is to | 16:56:23 |
| 14 | produce antibodies against coronavirus spike | 16:56:26 |
| 15 | proteins.  And to stimulate T-cell response for | 16:56:29 |
| 16 | protection against severe disease in coronavirus | 16:56:35 |
| 17 | infections. | 16:56:39 |
| 18 | Q   So in the context of mRNA vaccines, spike | 16:56:39 |
| 19 | proteins are not used to create virus in the | 16:56:46 |
| 20 | patient, correct? | 16:56:51 |
| 21 | A   MRNA vaccines do not create virus in hosts | 16:56:53 |
| 22 | that are given them. | 16:57:00 |
| 23 | Q   And a person of skill in the art would | 16:57:01 |
| 24 | understand that, correct? | 16:57:03 |

1      A   A person of skill in the art would         16:57:04

2   understand that.                                  16:57:06

3      Q   Have you ever testified in a trial?        16:57:07

4      A   I do not believe I have ever testified in  16:57:13

5   a trial.                                           16:57:15

6      Q   Were you involved in a case called Abold   16:57:16

7   vs. City of Black Hawk?                            16:57:23

8      A   Yes.                                        16:57:24

9      Q   And your testimony in that case related to 16:57:28

10  the diagnosis and causation of alleged personal    16:57:31

11  injuries, correct?                                 16:57:37

12     A   That is correct.                            16:57:38

13         MS. WIGMORE:  We can mark as Exhibit 10.    16:57:40

14         (Griffin Exhibit 10, Opinion with the       16:57:47

15  Citation, 2005 Westlaw 5807816, Titled:  Abold vs. 16:57:47

16  City of Black Hawk, marked for identification.)     16:57:47

17  BY MS. WIGMORE:                                     16:58:09

18     Q   So I've put before you Exhibit 10, which    16:58:09

19  is an opinion with the citation, 2005 Westlaw       16:58:14

20  5807816, titled:  Abold vs. City of Black Hawk.     16:58:20

21         Do you see that?                            16:58:27

22     A   I see that.                                 16:58:27

23     Q   And do you see under the date 2005, in the  16:58:29

24  first column there is a reference to Daniel         16:58:32

| | | |
|---|---|---|
| 1 | Griffin, MD? | 16:58:34 |
| 2 | A  I see that. | 16:58:36 |
| 3 | Q  Does that refer to you? | 16:58:37 |
| 4 | A  I believe so, but this is the first time | 16:58:41 |
| 5 | I'm seeing this document. | 16:58:44 |
| 6 | Q  Are you aware that the Court in this case | 16:58:48 |
| 7 | granted a motion to strike your expert opinions? | 16:58:51 |
| 8 | A  Yes. | 16:58:55 |
| 9 | Q  And the Court concluded that your | 16:58:57 |
| 10 | diagnosis was unreliable, correct? | 16:59:02 |
| 11 | MR. PARK:  Objection to form.  Are you | 16:59:06 |
| 12 | going to show him a certain portion of the | 16:59:08 |
| 13 | document? | 16:59:12 |
| 14 | BY MS. WIGMORE: | 16:59:12 |
| 15 | Q  Sure.  You can look at Page 8. | 16:59:12 |
| 16 | MR. PARK:  Obviously, feel free to review | 16:59:16 |
| 17 | whatever portion of this document that you need to | 16:59:19 |
| 18 | respond to any questions. | 16:59:21 |
| 19 | Q  And, in particular, the heading: | 16:59:23 |
| 20 | "Dr. Griffin's opinion re causation," that appears | 16:59:27 |
| 21 | towards the bottom of column two on Page 8. | 16:59:32 |
| 22 | Do you see that? | 16:59:35 |
| 23 | A  I see that. | 16:59:35 |
| 24 | Q  And it says -- or a sentence below that, | 16:59:36 |

| | | |
|---|---|---|
| 1 | that, obviously, discussions regarding patents and | 17:20:06 |
| 2 | expert reports that only refer to information | 17:20:09 |
| 3 | that's already been disclosed in these sources, we | 17:20:12 |
| 4 | wouldn't seek to put those under a confidentiality | 17:20:18 |
| 5 | order, but we need an opportunity to take a look | 17:20:23 |
| 6 | at the record to know for sure that, you know, | 17:20:30 |
| 7 | testimony wasn't given outside of the publicly | 17:20:32 |
| 8 | available record.  So we don't want to | 17:20:35 |
| 9 | inadvertently waive any of that confidentiality -- | 17:20:38 |
| 10 | confidential material. | 17:20:42 |
| 11 | MS. WIGMORE:  Agreed, and we would just | 17:20:43 |
| 12 | ask that to the extent you can do that as quickly | 17:20:45 |
| 13 | as possible, we'd appreciate it, given the | 17:20:48 |
| 14 | upcoming briefing deadlines. | 17:20:51 |
| 15 | MR. PARK:  I certainly appreciate that. | 17:20:52 |
| 16 | MS. WIGMORE:  At this time, I don't have | 17:20:58 |
| 17 | further questions for you, Dr. Griffin.  I may | 17:20:59 |
| 18 | have follow-up if your counsel has questions. | 17:21:03 |
| 19 | THE WITNESS:  Thank you. | 17:21:06 |
| 20 | MR. PARK:  I just have a few redirect | 17:21:06 |
| 21 | questions based on the testimony that you've given | 17:21:08 |
| 22 | today. | 17:21:14 |
| 23 | EXAMINATION BY | 17:21:44 |
| 24 | MR. PARK: | 17:21:12 |

| | | |
|---|---|---|
| 1 | Q  Now, I believe when you were talking with | 17:21:12 |
| 2 | counsel, there was some discussion as to template | 17:22:02 |
| 3 | being used to describe DNA; is that correct? | 17:22:09 |
| 4 | MS. WIGMORE:  Objection.  Form. | 17:22:17 |
| 5 | BY MR. PARK: | 17:22:22 |
| 6 | Q  Do you remember that -- that line of | 17:22:22 |
| 7 | testimony? | 17:22:26 |
| 8 | A  I remember my line of testimony | 17:22:26 |
| 9 | surrounding the use of the term "template." | 17:22:28 |
| 10 | Q  And was it your understanding that the | 17:22:32 |
| 11 | term "template" could apply to other nucleic | 17:22:39 |
| 12 | acids? | 17:22:45 |
| 13 | MS. WIGMORE:  Objection.  Form. | 17:22:46 |
| 14 | A  It was my understanding that template | 17:22:47 |
| 15 | could be used to refer to DNA and template could | 17:22:54 |
| 16 | be referred to -- used to refer to RNA. | 17:22:57 |
| 17 | Q  And do you remember counsel asked you if | 17:23:04 |
| 18 | that was discussed anywhere in the record? | 17:23:13 |
| 19 | MS. WIGMORE:  Objection. | 17:23:19 |
| 20 | BY MR. PARK: | 17:23:19 |
| 21 | Q  The use of template in the context of RNA? | 17:23:19 |
| 22 | MS. WIGMORE:  Objection.  Form. | 17:23:23 |
| 23 | A  I remember a point when I commented that | 17:23:25 |
| 24 | the term "RNA template" was used in the patent in | 17:23:33 |

1    addition to a number of times that DNA template          17:23:38

2    was used in the patent.                                  17:23:41

3        Q  Okay.  Can you pull up Exhibit Number 2.          17:23:43

4        A  Yes.  This is three, this is two over             17:23:47

5    here.                                                    17:23:54

6        Q  It's the '574 patent.                             17:23:57

7        A  Okay.  I have it here.                            17:24:00

8        Q  Exhibit 2 is what we've been referring to         17:24:02

9    as the '574 patent, correct?                             17:24:05

10       A  That is correct.                                  17:24:07

11       Q  Can I get you to turn to column 48.  And I        17:24:09

12   want to direct your attention to line 64.  And I         17:24:28

13   would like you to read into the record the               17:24:37

14   paragraph that starts on column 48, line 64, and         17:24:40

15   ends on column 49, line 4.                               17:24:46

16       A  "Expression as used herein, in quotes,            17:24:52

17   "expression" of a nucleic acid sequence refers to        17:24:59

18   one or more of the following events; one,                17:25:02

19   production of an RNA template from a DNA sequence,        17:25:06

20   e.g., by transcription; two, processing of an RNA        17:25:12

21   transcript, e.g., by splicing, editing -- that's         17:25:18

22   editing, five prime cap formation, and/or three          17:25:26

23   prime end processing; three, translation of an RNA       17:25:35

24   into a polypeptide or protein; and four,                 17:25:43

| | | |
|---|---|---|
| 1 | post-translational modification of a polypeptide | 17:25:49 |
| 2 | or protein." | 17:25:53 |
| 3 |     Q  How, if at all, does this paragraph that | 17:25:56 |
| 4 | you just read from the '574 patent impact your | 17:25:59 |
| 5 | opinion regarding the construction of mRNA? | 17:26:05 |
| 6 |     A  This section is consistent with the | 17:26:09 |
| 7 | defendants' proposed construction. | 17:26:17 |
| 8 |     Q  How so? | 17:26:21 |
| 9 |     A  Here we are seeing specifically the term | 17:26:21 |
| 10 | "RNA template" being used in the context of RNA as | 17:26:27 |
| 11 | a template. | 17:26:32 |
| 12 |     Q  Let me get you to turn to column 35 of the | 17:26:35 |
| 13 | '574 patent -- I'm sorry, apologies.  I meant the | 17:27:03 |
| 14 | '600 patent. | 17:27:06 |
| 15 |     A  Okay.  Which exhibit is that?  Is that | 17:27:12 |
| 16 | three? | 17:27:15 |
| 17 |     Q  Yes.  Exhibit 3? | 17:27:16 |
| 18 |     A  Give me just a second because my Exhibit 3 | 17:27:20 |
| 19 | is kind of in shambles. | 17:27:23 |
| 20 |     Q  Sure.  Take your time. | 17:27:31 |
| 21 |     A  Okay.  My Exhibit 3 is now back intact. | 17:27:52 |
| 22 |     Q  Well, you're going to have to get it | 17:27:55 |
| 23 | unintact because I'll need you to turn to column | 17:27:58 |
| 24 | 35 of Exhibit 3. | 17:28:01 |

| | | |
|---|---|---|
| 1 | A   Okay.  So I'm now at column 35. | 17:28:17 |
| 2 | Q   Okay.  Can I get you to turn to line -- | 17:28:22 |
| 3 | can you read into the record the paragraph | 17:28:27 |
| 4 | starting from line 45 and ending in line 49? | 17:28:29 |
| 5 | A   "The present disclosure is not limited by | 17:28:37 |
| 6 | a particular strain of MERS-CoV.  The strain of | 17:28:42 |
| 7 | MERS-CoV used in a vaccine may be any strain of | 17:28:48 |
| 8 | MERS-CoV.  Nonlimiting examples of strains | 17:28:55 |
| 9 | MERS-CoV for use as provide herein include Riyadh, | 17:29:00 |
| 10 | underline 14, underline 2013, and 2, little C, | 17:29:06 |
| 11 | big E, big M, big C, forward slash 2012, space, | 17:29:14 |
| 12 | capital H, little A, little S, little A, | 17:29:21 |
| 13 | underline 1, underline 2013. | 17:29:26 |
| 14 | Q   How -- what is the -- was there | 17:29:30 |
| 15 | information available as of 2016 regarding the | 17:29:44 |
| 16 | strains of MERS-CoV? | 17:29:49 |
| 17 | A   There was. | 17:29:56 |
| 18 | Q   What information -- at least what | 17:29:58 |
| 19 | information was known about strains of MERS-CoV as | 17:30:00 |
| 20 | of 2016? | 17:30:05 |
| 21 | MS. WIGMORE:  Objection.  Form. | 17:30:08 |
| 22 | A   At least as included here, there was | 17:30:09 |
| 23 | knowledge about these two strains of MERS-CoV 2 -- | 17:30:24 |
| 24 | or MERS-CoV.  Sorry. | 17:30:29 |

1    Q  Earlier during the day, do you recall          17:31:01

2    testifying or being asked ribonucleotides consist  17:31:08

3    of -- I'm sorry.                                    17:31:19

4         So do you recall testimony that you gave      17:31:21

5    earlier in the day where you were asked the body   17:33:22

6    transcribed DNA into mRNA, correct, and you        17:33:28

7    responded, "so in a mammalian cell, DNA would be   17:33:31

8    transcribed into mRNA."                            17:33:37

9         Do you remember?                              17:33:42

10   A  I remember that.                                17:33:43

11   Q  And you were also asked the mRNA sequence       17:33:44

12   itself is not replicated in that process, correct? 17:33:50

13        And you replied, "in that process, the        17:33:57

14   mRNA sequence is not replicated."                  17:34:00

15        Do you remember hearing that testimony?       17:34:04

16   A  I remember hearing that testimony.              17:34:07

17   Q  How, if at all, would that process apply        17:34:10

18   to self-replicating mRNA?                          17:34:13

19        MS. WIGMORE:  Objection.  Form.               17:34:16

20   A  Can you clarify?                                17:34:26

21   Q  Sure.  Are you -- do you know what              17:34:27

22   self-replicating mRNA is?                          17:34:31

23   A  Yes.                                            17:34:33

24   Q  How at all does self-replicating mRNA           17:34:36

1    CERTIFICATE OF SHORTHAND REPORTER-NOTARY PUBLIC

2        I, ANITA M. TROMBETTA, RMR, CRR the officer

3    before whom the foregoing deposition was taken, do

4    hereby certify that the foregoing transcript is a

5    true and correct record of the testimony given;

6    that said testimony was taken by me

7    stenographically and thereafter reduced to

8    typewriting under my direction; that reading and

9    signing was requested [or not requested, as

10   appropriate]; and that I am neither counsel for,

11   related to, nor employed by any of the parties to

12   this case and have no interest, financial or

13   otherwise, in its outcome.

14        IN WITNESS WHEREOF, I have hereunto set my

15   hand and affixed my notarial seal this 25th day of

16   June 2023.

17   My commission expires: 10.07.2025

18

19

20   _____

21       ANITA M. TROMBETTA, RMR, CRR

22

23

24