# Exhibit O

Case 1:22-cv-11378-RGS   Document 96-1   Filed 07/07/23   Page 2 of 103

6/23/2023          ModernaTX, Inc. et al. v. Pfizer Inc. et al.          David D. Ho, M.D.

Page 1

IN THE UNITED STATES DISTRICT COURT

FOR THE DISTRICT MASSACHUSETTS

---------------------------------------X

MODERNATX, INC., and MODERNA US, INC., :

                                       :   C.A. No.

                   Plaintiff,          :   1:22-cv-11378-RGS

          v.                           :

PFIZER INC., BIONTECH SE, BIONTECH     :

MANUFACTURING GMBH, and BIONTECH       :

US INC.,                               :

                   Defendants.         :

---------------------------------------X




      VIDEOTAPED DEPOSITION OF DAVID D. HO, M.D.

            Friday, June 23, 2023

            New York, New York

                9:36 a.m.




Reported by:

Angela M. Shaw-Crockett, CCR, CRR, RMR, CSR


_____

            DIGITAL EVIDENCE GROUP

        1730 M Street, NW, Suite 812

          Washington, D.C. 20036

              (202) 232-0646

Page 2

1                          June 23,2023

2                          9:36 a.m.

3

4              VIDEOTAPED DEPOSITION OF DAVID D. HO, M.D.,

5              held at the law office of WilmerHale, 7 World

6              Trade Center, 250 Greenwich Street, New York,

7              New York, before Angela M. Shaw-Crockett, a

8              Certified Court Reporter, Certified Realtime

9              Reporter, Registered Merit Reporter and Notary

10             Public of the States of New York, New Jersey,

11             and Connecticut.

12

13

14

15

16

17

18

19

20

21

22

23

24

25

Page 3

```
 1     A P P E A R A N C E S:
 2     WILMERHALE
 3          Attorneys for Plaintiffs
            ModernaTX, Inc. and Moderna US, Inc.
 4          7 World Trade Center
 5          250 Greenwich Street
            New York, New York  10007
 6     BY:  KEVIN PRUSSIA, ESQ.
            WENLI GU, ESQ.
 7          kevin.prussia@wilmerhale.com
            wenli.gu@wilmerhale.com
 8
       PAUL HASTINGS LLP
 9          Attorneys for Defendants
            BioNTech SE, BioNTech Manufacturing GmbH,
10          and BioNTech US, Inc.
11          200 Park Avenue
            New York, New York  10166
12     BY:  BRUCE M. WEXLER, ESQ.
            RYAN MEUTH, ESQ.
13          brucewexler@paulhastings.com
            ryanmeuth@paulhastings.com
14
       WILLIAMS & CONNOLLY LLP
15          Attorneys for Defendant
            Pfizer Inc.
16          680 Maine Avenue SW
17          Washington, District of Columbia  20024
18     BY:  STANLEY E. FISHER, ESQ.
19          sfisher@wc.com
20
21     ALSO PRESENT:  Jonathan Juarez, The Videographer
22                    Thomas Phalen
23
24                    Vinny Lee, Patent Counsel Litigation
25                    BioNTech US Inc.
```

Page 4

1                           I N D E X

2      EXAMINATION BY:                               PAGE

3      MR. WEXLER                                       8

4      MR. WEXLER                                     134

5      MR. FISHER                                     187

6      MR. PRUSSIA                                    209

7

8                         E X H I B I T S

9      DEPOSITION          HO EXHIBIT                 PAGE

10     Exhibit 1   Declaration of Dr. David D. Ho in   11

11                 Support of Plaintiffs ModernaTX,

12                 Inc. and Moderna US, Inc.'s Opening

13                 Claim Construction Brief

14     Exhibit 2   U.S. Patent 10,898,574             12

15     Exhibit 3   U.S. Patent 10,702,600             12

16     Exhibit 4   U.S. Patent 10,933,127             12

17     Exhibit 5   Exhibit C to the Declaration of    27

18                 David D. Ho, M.D., Materials

19                 Considered

20     Exhibit 6   Exhibit B to the Declaration of    29

21                 David D. Ho, M.D., Curriculum Vitae

22     Exhibit 7   Exhibit A to the Declaration of    37

23                 David D. Ho, M.D.

24

25

Page 5

1                    H O   E X H I B I T S (CONT'D)

2     Exhibit 8   2004 NYT article entitled "AIDS       38

3                 Researcher Partly Retracts Study

4                 that Caused a Stir"

5     Exhibit 9   2005 "Vaccine" journal article        52

6     Exhibit 10  Transcript of an interview given to   57

7                 Caltech by David D. Ho, M.D.

8     Exhibit 11  Immunogenicity and Structures of a    65

9                 Rationally Designed Prefusion

10                MERS-CoV Spike Antigen

11    Exhibit 12  Document entitled "Central Dogma"     72

12    Exhibit 13  Exhibit 1 to DI45, 2005 paper         92

13                authored by Dr. Kati Kariko and Drew

14                Weissman

15    Exhibit 14  2008 article by Dr. Kariko and Dr.    93

16                Weissman, et al.

17    Exhibit 15  U.S. Patent 8,691,966                 95

18    Exhibit 16  Document from the Columbia            97

19                University website referring to the

20                2021 Horowitz Prize

21    Exhibit 17  Declaration of Daniel L. Griffin      101

22    Exhibit 18  Structure and Functions of            144

23                Coronavirus Genomic 3' and 5' Prime

24                Ends

25

Page 6

1                  H O   E X H I B I T S (CONT'D)

2     Exhibit 19  Article entitled "The Species Severe    154

3                 Acute Respiratory Syndrome-Related

4                 Coronavirus: Classifying 2019-nCoV

5                 and Naming it SARS-CoV-2"

6     Exhibit 20  Virus Taxonomy Classification and       157

7                 Nomenclature of Viruses, 9th Report

8                 of the ICTV

9     Exhibit 21  May 2020 consensus statement from       172

10                the ICTV

11    Exhibit 22  Notice of Allowability                  179

12    Exhibit 23  Paper titled "Recombinant Modified      191

13                Vaccinia Virus Ankara Expressing the

14                Spike Glycoprotein of Severe Acute

15                Respiratory Syndrome Coronavirus

16                Induces Protective Neutralizing

17                Antibodies Primarily Targeting the

18                Receptor Binding Region"

19    Exhibit 24  Paper titled "Uracil Within DNA: An     207

20                Actor of Antiviral Immunity"

21

22

23

24

25

Page 7

| | | |
|---|---|---|
| 1 | THE VIDEOGRAPHER:  We are now on the | 09:35:53 |
| 2 | record.  My name is Jonathan Juarez.  I am a | 09:35:53 |
| 3 | legal videographer for Digital Evidence Group. | 09:35:58 |
| 4 | Today's date is June 23, 2023 and the time is | 09:36:01 |
| 5 | 9:36 a.m. | 09:36:08 |
| 6 | This deposition is taking place at 250 | 09:36:10 |
| 7 | Greenwich Street, New York, New York, in the | 09:36:16 |
| 8 | matter of ModernaTX Inc., et al., versus Pfizer | 09:36:17 |
| 9 | Inc., et al. | 09:36:24 |
| 10 | The deponent is Dr. David Ho.  All counsel | 09:36:26 |
| 11 | will be noted on the stenographic record.  The | 09:36:30 |
| 12 | court reporter is Angie~Shaw-Crockett and will | 09:36:32 |
| 13 | now swear in the witness. | 09:36:34 |
| 14 | David D. Ho, M.D., having been first duly sworn by a Notary | |
| 15 | Public of the State of New York, was examined and | |
| 16 | testified as follows: | |
| 17 | MR. PRUSSIA:  Do you need for us to make | 09:36:59 |
| 18 | appearances or? | 09:37:00 |
| 19 | MR. WEXLER:  I was wondering the same. | 09:37:00 |
| 20 | THE VIDEOGRAPHER:  Sorry.  I was hoping | 09:37:01 |
| 21 | that maybe just -- it will just appear on the | 09:37:03 |
| 22 | record, on the stenographic record? | 09:37:06 |
| 23 | MR. WEXLER:  That's fine.  Okay. | 09:37:09 |
| 24 | MR. PRUSSIA:  Kevin Prussia from | 09:37:12 |
| 25 | WilmerHale on behalf of Moderna and witness, | 09:37:13 |

Page 10

1        A.   Since January 2020.                        09:39:20

2        Q.   Do you understand you're under an oath     09:39:26

3    today to tell the truth?                            09:39:27

4        A.   I understand.                              09:39:28

5        Q.   And will you tell the truth today?         09:39:30

6        A.   I will.                                    09:39:32

7        Q.   I'm going to ask you questions.  You need  09:39:34

8    to give verbal responses as opposed to a head nod,  09:39:35

9    et cetera.                                          09:39:38

10            Do you understand that?                    09:39:40

11       A.   I understand.  I will try my best.         09:39:41

12       Q.   Thank you.                                 09:39:42

13            And, usually, the reporter will tell us if 09:39:43

14   we do something that makes it challenging for the   09:39:46

15   record.                                             09:39:49

16            Your counsel may object, but if he does    09:39:50

17   so, you're required to answer unless you're given an 09:39:54

18   instruction not to.                                 09:39:56

19            Do you understand that?                    09:39:58

20       A.   I understand.                              09:39:58

21       Q.   Okay.  Now, are you being paid for your    09:39:59

22   time working on this matter?                        09:40:02

23       A.   Yes, I am.                                 09:40:04

24       Q.   And what are you being paid for your time  09:40:04

25   working on this matter?                             09:40:06

Page 11

| 1 | A.   An hourly rate of 1,000. | 09:40:07 |
| 2 | Q.   And any other compensation besides an | 09:40:13 |
| 3 | hourly rate of $1,000 per hour? | 09:40:16 |
| 4 | A.   Just travel, parking expenses. | 09:40:19 |
| 5 | Q.   And about how much have you collected for | 09:40:23 |
| 6 | your work in this matter, approximately? | 09:40:26 |
| 7 | A.   I'm not sure I know the number.  Somewhere | 09:40:33 |
| 8 | north of 25 hours and south of 50, but I haven't | 09:40:40 |
| 9 | reviewed my log, so I don't know. | 09:40:49 |
| 10 | Q.   But that's an estimate, 25 to 50 hours? | 09:40:52 |
| 11 | A.   Yes. | 09:40:56 |
| 12 | MR. WEXLER:  Why don't we go ahead and | 09:41:02 |
| 13 | mark your declaration in this case. | 09:41:04 |
| 14 | We're going to mark Ho Exhibit 1. | 09:41:20 |
| 15 | (Ho Exhibit 1 was received and marked for | 09:41:... |
| 16 | identification, as of this date.) | |
| 17 | BY MR. WEXLER: | 09:41:25 |
| 18 | Q.   A document entitled "Declaration of | 09:41:26 |
| 19 | Dr. David D. Ho in Support of Plaintiffs ModernaTX, | 09:41:40 |
| 20 | Inc. and Moderna US, Inc.'s Opening Claim | 09:41:44 |
| 21 | Construction Brief"? | 09:41:47 |
| 22 | Would you just confirm that that is, in | 09:42:22 |
| 23 | fact, your declaration you supplied in this case? | 09:42:23 |
| 24 | A.   It is, minus the exhibits. | 09:42:32 |
| 25 | Q.   Thank you. | 09:42:35 |

Page 12

| | | |
|---|---|---|
| 1 | And you signed this on May 26, 2023, | 09:42:37 |
| 2 | right? | 09:42:42 |
| 3 | A.   That is correct. | 09:42:42 |
| 4 | Q.   Okay.  I want to mark three patents, so | 09:42:44 |
| 5 | we'll start with the smallest. | 09:42:53 |
| 6 | MR. WEXLER:  Mark as Ho Exhibit 2, | 09:43:13 |
| 7 | U.S. Patent 10,898,574. | 09:43:15 |
| 8 | (Ho Exhibit 2 was received and marked for | |
| 9 | identification, as of this date.) | |
| 10 | MR. WEXLER:  And then mark as Ho | 09:43:32 |
| 11 | Exhibit 3, U.S. Patent 10,702,600.  And we've | 09:43:41 |
| 12 | coiled down this because it's quite thick. | 09:43:53 |
| 13 | (Ho Exhibit 3 was received and marked for | |
| 14 | identification, as of this date.) | |
| 15 | MR. WEXLER:  And then we're going to mark | 09:44:08 |
| 16 | as Ho Exhibit 4, U.S. Patent No. 10,933,127. | 09:44:10 |
| 17 | (Ho Exhibit 4 was received and marked for | |
| 18 | identification, as of this date.) | |
| 19 | MR. WEXLER:  Here you go, sir. | 09:44:31 |
| 20 | THE WITNESS:  Okay. | 09:44:32 |
| 21 | BY MR. WEXLER: | 09:44:32 |
| 22 | Q.   These are the three patents in suit you | 09:44:37 |
| 23 | were discussing in your declaration and giving | 09:44:39 |
| 24 | opinions about claim construction; is that right? | 09:44:43 |
| 25 | A.   Correct. | 09:44:45 |

                                                           Page 13

 1        Q.   For the '600 patent -- oh, let me start      09:44:46

 2   again.  I'll withdraw that.                            09:44:48

 3             Is it okay if we refer to each patent by     09:44:49

 4   the last three digits?                                 09:44:51

 5        A.   Yes, that's, in fact, better for me also.    09:44:53

 6        Q.   Perfect.  All right.                         09:44:56

 7             So for the '600 and '127 patents, if we      09:44:58

 8   talk just about the '600 patent today, can we agree    09:45:02

 9   that everything we talk about will also apply to the   09:45:05

10   '127 patent unless we signal some difference during    09:45:08

11   the day?                                               09:45:12

12        A.   I could agree, yes.                          09:45:13

13        Q.   In fact, in your declaration, you chose --   09:45:14

14   wanted to talk about as representative of both,        09:45:17

15   right?                                                 09:45:21

16        A.   That's correct.                              09:45:22

17        Q.   If you want, you can sort of move to the     09:45:22

18   side the '127 patent.  You can put it at the corner    09:45:24

19   of the table because I'm going to focus today on the   09:45:27

20   '600 as the focus of discussion.                       09:45:31

21             Okay.  So opening your declaration, let's    09:45:34

22   go into your declaration.  And that's Ho Exhibit 1.    09:45:38

23   From pages 4 to 15, you provide what you refer to as   09:45:45

24   a "technology background," correct?                    09:45:52

25        A.   That's correct.                              09:46:03

Page 21

1    prophylactic.                                              09:55:51

2          Q.    Did that ever become a product?              09:55:53

3          A.    It's in clinical trials right now.            09:55:54

4          Q.    What's the name?                              09:55:57

5          A.    The antibody is -- doesn't quite have a       09:56:03

6    name right now.  It's referred to as 10E8.4/iMab.        09:56:06

7          Q.    Is that phase II, phase I?                    09:56:16

8          A.    It's transitioning from phase I to           09:56:18

9    phase II.                                                 09:56:21

10         Q.    Great.  Okay.                                 09:56:22

11               Any other interactions with any people       09:56:26

12   from Moderna?                                             09:56:30

13         A.    There is a person named -- I just know his    09:56:35

14   surname, Dr. Huang, H-U-A-N-G.  I only interacted         09:56:40

15   with him because he's being recruited for a position      09:56:49

16   in Taiwan and I was asked to talk to him.                09:56:52

17         Q.    Have you ever worked with any of the         09:57:01

18   lawyers from Moderna before this case?                    09:57:04

19         A.    This case.  I've had two conversations by     09:57:09

20   Zoom or by some videoconferencing method.                 09:57:14

21         Q.    Who was that with?                            09:57:19

22         A.    I don't recall their names.                   09:57:20

23         Q.    And what was it in connection with?          09:57:22

24         A.    The first one was, I believe, with two       09:57:24

25   Moderna attorneys.  And at that point, they wanted        09:57:28

Page 22

```
 1    to understand the pandemic.  And I was asked to talk    09:57:33
 2    to them about -- sort of give a 30-minute background    09:57:40
 3    on the pandemic.                                        09:57:45
 4         Q.   About when was that?                          09:57:47
 5         A.   I would say toward the beginning of my        09:57:51
 6    involvement with this case.                             09:57:54
 7         Q.   And when was that in relation to the          09:58:07
 8    pandemic itself?                                        09:58:09
 9              MR. PRUSSIA:  Object to the form.             09:58:11
10         A.   Well, as you know, pandemic started in        09:58:14
11    beginning of 2020.  This would have been a number of    09:58:17
12    months ago.  So it's well after the start of the        09:58:24
13    pandemic.                                               09:58:27
14    BY MR. WEXLER:                                          09:58:27
15         Q.   Was it -- so we're in -- we're in -- I'm      09:58:28
16    losing my mind -- we're in June of 2023.  So was        09:58:34
17    this in 2023?                                           09:58:38
18         A.   As an estimate, I would say early 2023.       09:58:40
19         Q.   And what did Moderna want to talk about       09:58:44
20    with regard to the pandemic in early 2023?              09:58:47
21              MR. PRUSSIA:  Object to the form of the       09:58:51
22         question.                                          09:58:52
23         A.   I cannot answer as to the motivation.         09:58:55
24    BY MR. WEXLER:                                          09:58:57
25         Q.   What did they talk about with you?            09:58:58
```

Page 23

```
 1        A.   They just asked me questions about         09:59:01
 2   pandemic, how I felt and how I reacted to, you know,  09:59:02
 3   what's developing in terms of vaccines and            09:59:11
 4   therapeutics.  It was a very general conversation.    09:59:17
 5   But in terms of why they wanted to listen to me, I    09:59:19
 6   do not know.                                          09:59:25
 7        Q.   Do you recall anything you told them about  09:59:26
 8   the pandemic that wouldn't have been known by every   09:59:28
 9   other person at that time?                            09:59:31
10        MR. PRUSSIA:  Object to the form.                09:59:34
11   BY MR. WEXLER:                                        09:59:34
12        Q.   And why you?                                09:59:34
13        A.   You would have to ask them that.  I         09:59:36
14   don't --                                              09:59:38
15        Q.   What do you think?                          09:59:38
16        MR. PRUSSIA:  Same objection.                    09:59:40
17        A.   Perhaps because, ever since the start of    09:59:42
18   the pandemic, I have focused my research on it.  And  09:59:46
19   maybe I have special knowledge.                       09:59:54
20   BY MR. WEXLER:                                        09:59:56
21        Q.   Was there particular areas of research or   09:59:57
22   treatments or -- that they were talking about with    09:59:59
23   regard to the pandemic in early 2023?                 10:00:02
24        A.   Now I don't recall the details, but we      10:00:08
25   certainly talked about vaccines, we certainly talked  10:00:10
```

Page 24

1    about new variants.  And then I recall talking about    10:00:14

2    my research work, focused on monoclonal antibodies    10:00:20

3    directed to SARS-CoV-2.    10:00:30

4        Q.   And have you developed monoclonal    10:00:32

5    antibodies against SARS-CoV-2?    10:00:34

6        A.   Yes, I have.    10:00:40

7        Q.   Are those currently on the market?    10:00:40

8        A.   Not on the market.    10:00:42

9        Q.   Are they in clinical trial?    10:00:43

10       A.   They have been licensed.    10:00:49

11       Q.   To whom?    10:00:53

12       A.   I'm not sure.  I would need to check on    10:00:54

13   the licensing agreement to see if I'm able to    10:00:57

14   disclose that.    10:01:01

15       Q.   And was any part of your discussion with    10:01:02

16   Moderna considering whether or not there would be    10:01:04

17   any kind of interest by Moderna in these antibodies?    10:01:06

18       A.   No.    10:01:11

19       Q.   So they were just exploring the topic of    10:01:13

20   antibodies for treating SARS-CoV-2?    10:01:15

21       A.   I'm talking about the initial conversation    10:01:20

22   with the Moderna attorneys.  It was very general.    10:01:23

23       Q.   Who were the Moderna attorneys?    10:01:30

24       A.   I don't recall their names.  I'm sorry.    10:01:32

25       Q.   And did you have -- you said you had a    10:01:34

Page 36

| | | |
|---|---|---|
| 1 | discussion about antibodies specifically. | 10:15:43 |
| 2 | A.   Uh-huh. | 10:15:46 |
| 3 | Q.   If a vaccine produces antibodies to the | 10:15:47 |
| 4 | virus, and we know nothing else about the remainder | 10:15:49 |
| 5 | of the immune response, such as T cells and B cells | 10:15:53 |
| 6 | and all of that, would that vaccine necessarily | 10:15:57 |
| 7 | confer protection against disease caused by the | 10:15:59 |
| 8 | virus? | 10:16:03 |
| 9 | MR. PRUSSIA:  Object to the form.  Outside | 10:16:04 |
| 10 | the scope. | 10:16:05 |
| 11 | You can answer. | 10:16:05 |
| 12 | A.   Again, it would depend on the quality of | 10:16:07 |
| 13 | the antibody and the level of the antibody. | 10:16:10 |
| 14 | BY MR. WEXLER: | 10:16:12 |
| 15 | Q.   And how much antibody is necessary in that | 10:16:13 |
| 16 | situation? | 10:16:16 |
| 17 | MR. PRUSSIA:  Same objections. | 10:16:18 |
| 18 | A.   That would depend on which pathogen you're | 10:16:19 |
| 19 | dealing with and what kind of incoming dose is | 10:16:22 |
| 20 | experienced by the person.  So there are lots of | 10:16:27 |
| 21 | variables.  I don't think I could give you a very | 10:16:31 |
| 22 | succinct answer. | 10:16:34 |
| 23 | BY MR. WEXLER: | 10:16:35 |
| 24 | Q.   Okay.  We'll come back to the discussion | 10:16:35 |
| 25 | about vaccines a little bit later. | 10:16:39 |

Page 42

1    their background, so I'm not sure how I could answer    10:23:58

2    that question.                                          10:24:00

3    BY MR. WEXLER:                                          10:24:01

4        Q.   Did you apply these six factors that you      10:24:01

5    set out in paragraph 12 of your declaration in         10:24:03

6    forming an opinion about what a POSA would be?          10:24:05

7        A.   I think this sentence did not play a major    10:24:12

8    role in my consideration.                               10:24:15

9        Q.   Did you form an opinion on what a POSA        10:24:16

10   would be, or is that something given to you by          10:24:18

11   counsel?                                                10:24:20

12       A.   No.  I -- that was my formulation.            10:24:20

13       Q.   And that's in paragraph 14?                    10:24:24

14       A.   Yes.                                           10:24:27

15       Q.   Now you have the same definition for the      10:24:29

16   '574 patent and the '600 patent, right?                 10:24:31

17       A.   That's correct.                                10:24:34

18       Q.   Did you consider whether the factors that     10:24:38

19   you set out in paragraph 12 might be different for      10:24:40

20   those two patents?                                      10:24:44

21       A.   Again, that passage did not play a major      10:24:51

22   role in my analysis.                                    10:24:55

23       Q.   Did you consider at all whether the POSA,     10:24:56

24   person of ordinary skill in the art, would be          10:24:58

25   different for the '500, '574, and '600 patent?          10:25:03

Page 43

| | | |
|---|---|---|
| 1 | A.    There may be differences, but there's | 10:25:10 |
| 2 | going to be a great deal of overlap. | 10:25:12 |
| 3 | Q.    But are you going to testify that the POSA | 10:25:14 |
| 4 | is actually the same for the '574 patent and the | 10:25:16 |
| 5 | '600 patent based on what those two patents are | 10:25:19 |
| 6 | talking about? | 10:25:23 |
| 7 | A.    That's not something I considered. | 10:25:24 |
| 8 | Q.    In your definition of paragraph 14, the | 10:25:30 |
| 9 | POSA -- why don't you read it to yourself first and | 10:25:33 |
| 10 | tell me when you're done. | 10:25:36 |
| 11 | A.    (Witness complies.) | 10:25:38 |
| 12 | I'm done. | 10:25:48 |
| 13 | Q.    According to your opinion, a POSA for both | 10:25:49 |
| 14 | set of patents could have a Ph.D. in chemistry and | 10:25:53 |
| 15 | three years of work experience and that would be a | 10:25:57 |
| 16 | POSA for both patents. | 10:26:03 |
| 17 | Is that really your opinion, that that | 10:26:05 |
| 18 | person could be a POSA? | 10:26:09 |
| 19 | MR. PRUSSIA:  Object to the form. | 10:26:10 |
| 20 | A.    I think that's not what's stated in my | 10:26:11 |
| 21 | declaration.  It's an M.D. and/or Ph.D. in vir- -- | 10:26:14 |
| 22 | immunology, virology, biochemistry, chemistry, or | 10:26:19 |
| 23 | related discipline. | 10:26:23 |
| 24 | BY MR. WEXLER: | 10:26:24 |
| 25 | Q.    Or? | 10:26:25 |

Page 48

| | | |
|---|---|---|
| 1 | A.   Not the work experience. | 10:31:49 |
| 2 | Q.   Okay.  So it's an M.D. and/or Ph.D. in one | 10:31:50 |
| 3 | of those -- one, two, three -- four areas; is that | 10:31:54 |
| 4 | your POSA? | 10:31:58 |
| 5 | A.   (Nodding.) | 10:32:00 |
| 6 | Q.   Yes? | 10:32:01 |
| 7 | A.   Yes. | 10:32:01 |
| 8 | Q.   And those four areas are immunology, | 10:32:02 |
| 9 | virology, biochemistry, or chemistry, right? | 10:32:04 |
| 10 | A.   The degree. | 10:32:07 |
| 11 | Q.   Yes.  Yes? | 10:32:08 |
| 12 | A.   Yes. | 10:32:11 |
| 13 | Q.   And then, work experience, at least three | 10:32:12 |
| 14 | years in which fields? | 10:32:14 |
| 15 | A.   It's not stated here. | 10:32:22 |
| 16 | Q.   What do you think? | 10:32:24 |
| 17 | A.   In fields of virology, immunology, drug | 10:32:26 |
| 18 | development, vaccine development. | 10:32:33 |
| 19 | Q.   Okay.  Thank you. | 10:32:37 |
| 20 | Did you use any knowledge of the BioNTech | 10:32:43 |
| 21 | Pfizer vaccines as part of your process of | 10:32:47 |
| 22 | construing the claims of the patents-in-suit? | 10:32:49 |
| 23 | A.   I don't understand the question. | 10:32:54 |
| 24 | Q.   So you're familiar with BioNTech and | 10:32:55 |
| 25 | Pfizer's COVID-19 vaccine, right? | 10:32:58 |

Page 51

| 1 | A. | That's why I said, "discusses mRNA." | 10:35:42 |
|---|---|---|---|
| 2 | Q. | But I want to be very clear.  I'm not | 10:35:45 |
| 3 | | asking mRNA generally.  I'm going to get to that. | 10:35:46 |
| 4 | | The '574 patent does not discuss mRNA | 10:35:50 |
| 5 | | vaccines, right? | 10:35:52 |
| 6 | A. | Well, '574 discusses an mRNA-based | 10:35:55 |
| 7 | | technology to express proteins. | 10:36:00 |
| 8 | Q. | I'm asking a different question. | 10:36:05 |
| 9 | A. | Uh-huh. | 10:36:07 |
| 10 | Q. | MRNA is very, very, very broad, right? | 10:36:08 |
| 11 | A. | Correct. | 10:36:11 |
| 12 | Q. | Okay.  I want to stick with vaccines. | 10:36:11 |
| 13 | A. | Okay. | 10:36:14 |
| 14 | Q. | Which is a good part of the technology | 10:36:15 |
| 15 | | background in your declaration, right? | 10:36:17 |
| 16 | A. | Correct. | 10:36:19 |
| 17 | Q. | And you understand what a vaccine is, | 10:36:20 |
| 18 | | right? | 10:36:21 |
| 19 | A. | I think so. | 10:36:22 |
| 20 | Q. | Okay.  Good. | 10:36:23 |
| 21 | | Does the '574 patent discuss vaccines? | 10:36:24 |
| 22 | A. | No. | 10:36:30 |
| 23 | Q. | And the '574 patent doesn't discuss | 10:36:34 |
| 24 | | advantages of mRNA vaccines, right? | 10:36:37 |
| 25 | A. | Doesn't discuss vaccines. | 10:36:43 |

Page 52

| | | |
|---|---|---|
| 1 | Q.   And the '574 patent doesn't discuss | 10:36:44 |
| 2 | betacoronavirus vaccines, right? | 10:36:47 |
| 3 | A.   Correct. | 10:36:52 |
| 4 | Q.   And the '574 patent doesn't discuss | 10:36:53 |
| 5 | challenges for mRNA vaccines, right? | 10:36:56 |
| 6 | A.   Correct. | 10:37:04 |
| 7 | Q.   Now, I want to stick for a minute with the | 10:37:04 |
| 8 | traditional vaccines though, which is the topic in | 10:37:07 |
| 9 | your declaration. | 10:37:10 |
| 10 | MR. WEXLER:  And I think we're about an | 10:37:14 |
| 11 | hour.  Did you want to take a break now before | 10:37:16 |
| 12 | I start marking other documents? | 10:37:17 |
| 13 | THE WITNESS:  I'm okay if you -- | 10:37:20 |
| 14 | MR. WEXLER:  I'm okay too.  I'm okay.  So | 10:37:22 |
| 15 | I just wanted to check. | 10:37:24 |
| 16 | THE WITNESS:  Keep going then. | 10:37:26 |
| 17 | MR. WEXLER:  All right.  So can I have the | 10:37:28 |
| 18 | article by Dr. Ho from 2005. | 10:37:30 |
| 19 | Marking as Ho Exhibit 9 an article in the | 10:37:41 |
| 20 | journal "Vaccine." | 10:37:43 |
| 21 | (Ho Exhibit 9 was received and marked for | |
| 22 | identification, as of this date.) | |
| 23 | BY MR. WEXLER: | 10:37:45 |
| 24 | Q.   Right? | 10:37:46 |
| 25 | A.   Yes. | 10:38:02 |

Page 53

| | | |
|---|---|---|
| 1 | Q.   And this is an article you co-authored? | 10:38:03 |
| 2 | A.   Yes.  I'm listed as a co-author. | 10:38:06 |
| 3 | Q.   And in this you were talking about | 10:38:12 |
| 4 | vaccines against SARS-CoV, right? | 10:38:14 |
| 5 | A.   It's been some time since I've seen these | 10:38:20 |
| 6 | papers.  Give me a second. | 10:38:22 |
| 7 | Q.   Sure. | 10:38:24 |
| 8 | A.   Yes. | 10:38:45 |
| 9 | Q.   And just to be clear, SARS-CoV is not the | 10:38:46 |
| 10 | virus that causes COVID-19, right? | 10:38:49 |
| 11 | A.   That's right. | 10:38:53 |
| 12 | Q.   Now, if we go to page 4960, as part of | 10:38:55 |
| 13 | your introduction there, and we look at the second | 10:39:08 |
| 14 | full sentence from the top, starting "Furthermore." | 10:39:14 |
| 15 | Do you see that? | 10:39:21 |
| 16 | A.   4960? | 10:39:25 |
| 17 | Q.   4960, second page of the article, top left | 10:39:27 |
| 18 | side, second full sentence, starting "Furthermore." | 10:39:30 |
| 19 | A.   Okay. | 10:39:34 |
| 20 | Q.   Are you there? | 10:39:35 |
| 21 | A.   Yes. | 10:39:37 |
| 22 | Q.   Can you read that to yourself and tell me | 10:39:37 |
| 23 | when you're done? | 10:39:39 |
| 24 | A.   (Witness complies.) | 10:39:40 |
| 25 | I'm done with that sentence. | 10:39:51 |

Page 54

| | | |
|---|---|---|
| 1 | Q.   In connection with -- just to be clear, | 10:39:56 |
| 2 | these are not mRNA vaccines we're talking about. | 10:39:59 |
| 3 | These are other kinds of vaccines, right? | 10:40:02 |
| 4 | A.   That's correct. | 10:40:04 |
| 5 | Q.   All right.  But in connection with other | 10:40:05 |
| 6 | kinds of vaccines, we can agree that it had been | 10:40:07 |
| 7 | demonstrated that the spike protein was the major | 10:40:10 |
| 8 | target for passive immunization against SARS-CoV, | 10:40:14 |
| 9 | correct? | 10:40:19 |
| 10 | MR. PRUSSIA:  Object to the form.  Outside | 10:40:19 |
| 11 | of the scope. | 10:40:21 |
| 12 | You can answer. | 10:40:21 |
| 13 | A.   That's the statement there, "passive | 10:40:22 |
| 14 | immunization." | 10:40:30 |
| 15 | BY MR. WEXLER: | 10:40:30 |
| 16 | Q.   And what did you mean by that? | 10:40:32 |
| 17 | A.   Passive immunization means instead of | 10:40:36 |
| 18 | inducing the immunity, you give the immune molecule, | 10:40:39 |
| 19 | in this case, antibodies. | 10:40:45 |
| 20 | Q.   You give antibodies against the spike | 10:40:51 |
| 21 | protein? | 10:40:53 |
| 22 | A.   Yes. | 10:40:54 |
| 23 | Q.   And so you give antibodies against the | 10:40:55 |
| 24 | spike protein because the spike protein was the | 10:40:57 |
| 25 | major target for immunization? | 10:41:01 |

Page 55

 1              MR. PRUSSIA:  Object to the form.          10:41:03

 2       A.   Because antibodies directed towards the     10:41:08

 3   virus largely will act on the spike protein because  10:41:13

 4   it's on the outside, whereas the other proteins are  10:41:17

 5   on the inside.                                        10:41:19

 6   BY MR. WEXLER:                                        10:41:19

 7       Q.   And that was something you said had been    10:41:20

 8   demonstrated by the time of your article in 2005,    10:41:21

 9   correct?                                             10:41:24

10              MR. PRUSSIA:  Object to the form.  Outside 10:41:25

11        the scope.                                       10:41:26

12              You can answer.                            10:41:27

13       A.   That's correct.                             10:41:28

14   BY MR. WEXLER:                                        10:41:28

15       Q.   And so are you offering an opinion as part  10:41:38

16   of your tutorial that 2012 was the first time that   10:41:41

17   the idea of targeting a spike protein as an antigen  10:41:53

18   occurred?                                            10:41:57

19              Is that -- is that an opinion you're      10:41:57

20   offering in this case?                               10:42:01

21       A.   Could you rephrase -- could you repeat?     10:42:12

22       Q.   Are you suggesting that it was not known    10:42:15

23   before 2012 that a spike protein would be a target   10:42:16

24   for immunization against SARS-CoV-1?                 10:42:21

25              MR. PRUSSIA:  Object to the form.  Outside 10:42:27

Page 56

| | | |
|---|---|---|
| 1 | the scope. | 10:42:28 |
| 2 | A.   I would say that if you're addressing what | 10:42:33 |
| 3 | we call "B cell immunity," that is, "antibodies," | 10:42:39 |
| 4 | the external protein of any virus becomes the major | 10:42:44 |
| 5 | target as something to go after. | 10:42:48 |
| 6 | BY MR. WEXLER: | 10:42:53 |
| 7 | Q.   And in coronavirus that would be a spike | 10:42:55 |
| 8 | protein? | 10:42:58 |
| 9 | A.   In coronavirus it would be spike protein; | 10:42:59 |
| 10 | for influenza it would be something called "HA"; for | 10:43:01 |
| 11 | HIV it's the glycoprotein.  But whether you succeed | 10:43:05 |
| 12 | or not depends on the virus. | 10:43:10 |
| 13 | Q.   And that principle was established by | 10:43:11 |
| 14 | 2012, correct? | 10:43:14 |
| 15 | MR. PRUSSIA:  Object to the form.  Outside | 10:43:16 |
| 16 | the scope. | 10:43:17 |
| 17 | A.   I think the general understanding in the | 10:43:21 |
| 18 | field is, for B cell immunity, you go after whatever | 10:43:22 |
| 19 | is on the outside of the virus because the | 10:43:28 |
| 20 | antibodies cannot reach the inner aspect of the | 10:43:30 |
| 21 | virus. | 10:43:33 |
| 22 | BY MR. WEXLER: | 10:43:33 |
| 23 | Q.   But in terms of background, that was | 10:43:33 |
| 24 | understood and demonstrated by 2012, correct? | 10:43:35 |
| 25 | A.   You're asking for a specific date there. | 10:43:44 |

Page 57

| | | |
|---|---|---|
| 1 | I just don't -- can't -- | 10:43:46 |
| 2 | Q.   By the time of your article in 2005, it | 10:43:48 |
| 3 | had been demonstrated right, that principle? | 10:43:51 |
| 4 | A.   I mean, the principle in this case is | 10:43:54 |
| 5 | passive immunization.  So it's not vaccine -- it's | 10:43:58 |
| 6 | not active vaccination.  It's talking about using | 10:44:02 |
| 7 | antibodies to go after the virus. | 10:44:08 |
| 8 | I think scientists in the field know that | 10:44:10 |
| 9 | the first target you would pick would be -- whether | 10:44:15 |
| 10 | it was the external protein. | 10:44:19 |
| 11 | Q.   And that was known at the time of your | 10:44:22 |
| 12 | article, right? | 10:44:24 |
| 13 | MR. PRUSSIA:  Object to the form. | 10:44:25 |
| 14 | A.   Yes. | 10:44:26 |
| 15 | MR. WEXLER:  I want to continue on about | 10:44:38 |
| 16 | the vaccine technology.  I want to mark as | 10:44:40 |
| 17 | Exhibit 10, a transcript of an interview, | 10:44:42 |
| 18 | apparently, you gave last year to Caltech. | 10:44:49 |
| 19 | (Ho Exhibit 10 was received and marked for | |
| 20 | identification, as of this date.) | |
| 21 | BY MR. WEXLER: | 10:45:17 |
| 22 | Q.   That's you on the cover page of | 10:45:28 |
| 23 | Exhibit 10, right? | 10:45:30 |
| 24 | A.   Yes, it is. | 10:45:31 |
| 25 | Q.   You apparently gave an interview to | 10:45:36 |

Page 64

1     solved.                                          10:53:27

2              In terms of whether that is necessary,  10:53:28

3     there are vaccines that are efficacious that do not  10:53:32

4     have the 2P mutation.                            10:53:37

5     BY MR. WEXLER:                                   10:53:38

6        Q.   Are there any other mRNA vaccines that are  10:53:39

7     efficacious against coronavirus, SARS-CoV-2, that  10:53:42

8     don't have the 2P mutation discovered by NIH?    10:53:48

9              MR. PRUSSIA:  Object to the form.  Outside  10:53:52

10        the scope.                                   10:53:53

11       A.   The ones -- mRNA vaccines shown to be    10:53:55

12    efficacious are limited to Pfizer, BioNTech plus the  10:53:58

13    Moderna.  There are others who are working on them.  10:54:04

14    Whether they include 2P or not, I do not know.   10:54:06

15    BY MR. WEXLER:                                   10:54:09

16       Q.   And the ones by BioNTech, Pfizer, and    10:54:10

17    Moderna both include the 2P mutation for the spike  10:54:12

18    protein discovered by NIH?                       10:54:15

19             MR. PRUSSIA:  Object.                   10:54:20

20       A.   They both include the 2P mutation.  But my  10:54:21

21    answer earlier is saying we don't know whether the  10:54:25

22    2P added anything to the construct -- to the vaccine  10:54:28

23    construct.                                       10:54:34

24    BY MR. WEXLER:                                   10:54:34

25       Q.   But they both included it, and that was  10:54:35

Page 65

| | | |
|---|---|---|
| 1 | the discovery of NIH, the 2P mutation, right? | 10:54:37 |
| 2 | MR. PRUSSIA:  Object to the form.  Asked | 10:54:43 |
| 3 | and answered. | 10:54:44 |
| 4 | A.   The 2P mutation was first made by the NIH | 10:54:45 |
| 5 | folks in the context of MERS spike protein. | 10:54:48 |
| 6 | MR. WEXLER:  I'm going to mark as | 10:55:16 |
| 7 | Exhibit 11, a document entitled "Immunogenicity | 10:55:18 |
| 8 | and Structures of a Rationally Designed | 10:55:24 |
| 9 | Prefusion MERS-CoV Spike Antigen." | 10:55:27 |
| 10 | (Ho Exhibit 11 was received and marked for | |
| 11 | identification, as of this date.) | |
| 12 | BY MR. WEXLER: | 10:45:17 |
| 13 | Q.   I just want to ask, is this discussing the | 10:55:36 |
| 14 | 2P mutation to the spike protein of a MERS-CoV spike | 10:55:43 |
| 15 | created by the NIH that you just discussed? | 10:55:56 |
| 16 | A.   What I could see here it is talking about | 10:56:28 |
| 17 | MERS spike.  And it was rendered by the authors that | 10:56:32 |
| 18 | I have in mind, but it's been a long time since I've | 10:56:45 |
| 19 | seen this. | 10:56:49 |
| 20 | Q.   But, again, you're familiar with vaccine | 10:56:50 |
| 21 | technology, right? | 10:56:52 |
| 22 | A.   I'd like to think so. | 10:56:56 |
| 23 | Q.   You're familiar with the discovery of the | 10:56:57 |
| 24 | NIH scientists that making mutation to the spike | 10:56:59 |
| 25 | protein is an important building block for having a | 10:57:02 |

Page 66

1    high-immunity-response vaccine, right?          10:57:08

2             MR. PRUSSIA:  Object to the form.      10:57:12

3             MR. WEXLER:  I'll withdraw.  Let me...  10:57:13

4    BY MR. WEXLER:                                  10:57:14

5        Q.   You're familiar with the work of the NIH    10:57:15

6    scientists in creating this 2P mutation for the     10:57:17

7    spike protein, right?                           10:57:23

8        A.   Yes, I am.                             10:57:24

9        Q.   Okay.  And we can agree that the Moderna   10:57:24

10   patents-in-suit do not teach the 2P mutation for a  10:57:25

11   spike protein, correct?                         10:57:29

12            MR. PRUSSIA:  Object to the form.  Outside  10:57:32

13       the scope.                                  10:57:34

14       A.   Could you repeat?  Moderna?            10:57:34

15   BY MR. WEXLER:                                  10:57:36

16       Q.   Did Moderna, in the patents that you   10:57:36

17   looked at, teach the 2P mutation for the spike   10:57:38

18   protein of the NIH scientists?                  10:57:43

19            MR. PRUSSIA:  Object to the form.  Outside  10:57:46

20       the scope.                                  10:57:47

21       A.   The 2P mutation is not discussed in the   10:57:51

22   '574, '600 or '127 patent.                      10:57:54

23            MR. WEXLER:  Thank you.                10:57:58

24   BY MR. WEXLER:                                  10:57:59

25       Q.   Now, you've reviewed claims of the patent.  10:57:59

```
                                                             Page 67
 1               Is it your opinion that the claims of the    10:58:16

 2     patent are claiming a vaccine that encodes a           10:58:18

 3     2P-mutated spike protein?                              10:58:24

 4               MR. PRUSSIA:   Object to the form.  Outside   10:58:28

 5          the scope.                                        10:58:30

 6          A.   I reviewed the claims, yes.  And these       10:58:36

 7     patents do not discuss 2P.                             10:58:38

 8     BY MR. WEXLER:                                         10:58:40

 9          Q.   And we can agree that the China and          10:58:43

10     AstraZeneca vaccines -- they did not have the 2P       10:58:46

11     mutation, right?                                       10:58:49

12          A.   That's correct.                              10:58:51

13          Q.   And those are the ones that you contrasted   10:58:51

14     as not having confirmational stability like the        10:58:53

15     U.S. Patent vaccines, right?                           10:58:56

16          A.   When I said "confirmational stability," I    10:58:59

17     think I explained that the Chinese Sinopharm/Sinovac   10:59:04

18     vaccines as having the spike degraded.  We know that   10:59:08

19     occurs.  So it's not a fair comparison.  And, also,    10:59:13

20     the platform is not exactly the same.  One is an       10:59:15

21     inactivated; the other is a viral vector as compared   10:59:18

22     to mRNA.                                               10:59:24

23               So there's so many differences, you cannot   10:59:24

24     say the discrepancy in the efficacies is due to just   10:59:27

25     one thing; it's due to multiple things.                10:59:31
```

Page 70

```
 1   BY MR. WEXLER:                                    11:02:14

 2        Q.   Well, you say it's a new category of    11:02:15

 3   vaccines, right?                                  11:02:18

 4        A.   Right.                                  11:02:20

 5        Q.   So --                                   11:02:20

 6        A.   That means --                           11:02:21

 7        Q.   When did it become -- when was it first 11:02:21

 8   discovered?                                       11:02:24

 9        A.   Well, it became vaccines, essentially,  11:02:25

10   with the authorization of the Moderna and Pfizer 11:02:31

11   BioNTech vaccines.  Prior to that, there were no  11:02:37

12   mRNA-based vaccines.  But the mRNA technology has 11:02:41

13   been evolving over the last half a century.       11:02:46

14        Q.   And do you have any sense of when there 11:02:52

15   was a first discussion of mRNA vaccines?          11:02:54

16        A.   I don't remember when that might be.  You 11:03:02

17   know, I'm aware of people working on this for quite 11:03:08

18   some time, but I don't recall the timeline.       11:03:12

19        Q.   And are you offering an opinion in this 11:03:16

20   case that Moderna was the first to think of an mRNA 11:03:18

21   vaccine?                                          11:03:21

22             MR. PRUSSIA:  Object to the form.       11:03:22

23        A.   I believe in my declaration I did not say 11:03:27

24   that.  And without further research, I'm not sure I 11:03:29

25   would be able to answer that.                     11:03:38
```

Page 71

1    BY MR. WEXLER:                                      11:03:40

2         Q.   Based on your experience, had you ever    11:03:42

3    heard anybody give Moderna credit for the idea of   11:03:45

4    an mRNA vaccine?                                     11:03:48

5              MR. PRUSSIA:  Object to the form.  Outside 11:03:51

6         the scope.                                      11:03:53

7         A.   Well, people give Moderna credit for the  11:03:56

8    Moderna COVID vaccine.  Whether they came upon it   11:03:59

9    first or not, it's not something I considered.      11:04:04

10   BY MR. WEXLER:                                       11:04:07

11        Q.   All I'm saying is, have you ever heard in  11:04:07

12   your experience anybody credit Moderna with first   11:04:09

13   thinking of the idea of an mRNA vaccine?            11:04:12

14             MR. PRUSSIA:  Same objections.             11:04:16

15   BY MR. WEXLER:                                       11:04:17

16        Q.   That idea?                                 11:04:17

17        A.   I don't remember the timeline, but as a    11:04:19

18   scientist -- working scientist in the field, people 11:04:25

19   are aware of Moderna using RNA technology to do all 11:04:27

20   sorts of things, inclusive of vaccines, but I don't 11:04:33

21   remember the timeline for that.                      11:04:36

22        Q.   I'm asking about the basic idea.           11:04:39

23             The very idea of using mRNA to create a    11:04:40

24   vaccine, has that been attributed to Moderna based  11:04:44

25   on your experience?                                  11:04:47

Page 72

| | | |
|---|---|---|
| 1 | MR. PRUSSIA:  Same objections.  Asked and | 11:04:50 |
| 2 | answered. | 11:04:51 |
| 3 | A.   I'm not sure that using mRNA for | 11:04:52 |
| 4 | vaccination could be attributed to any single person | 11:04:57 |
| 5 | or entity. | 11:05:01 |
| 6 | BY MR. WEXLER: | 11:05:01 |
| 7 | Q.   Now, in paragraph 19 you talk about the | 11:05:03 |
| 8 | central dogma of mRNA. | 11:05:09 |
| 9 | Do you see that? | 11:05:11 |
| 10 | A.   Yes. | 11:05:12 |
| 11 | Q.   What is the central dogma? | 11:05:13 |
| 12 | A.   In short, central dogma of biology is | 11:05:18 |
| 13 | DNA -- the information contained in DNA is | 11:05:24 |
| 14 | transcribed into RNA which is then translated into | 11:05:28 |
| 15 | proteins. | 11:05:33 |
| 16 | MR. WEXLER:  So I want to mark as | 11:05:38 |
| 17 | Exhibit 12, a publication from the NIH entitled | 11:05:40 |
| 18 | "Central Dogma."  And I believe this is a | 11:05:45 |
| 19 | document you cite. | 11:05:48 |
| 20 | (Ho Exhibit 12 was received and marked for | |
| 21 | identification, as of this date.) | |
| 22 | BY MR. WEXLER: | 11:05:52 |
| 23 | Q.   Let me ask you, is this document referring | 11:06:06 |
| 24 | to the central dogma that we just discussed? | 11:06:08 |
| 25 | A.   I believe so; although it's some time | 11:06:27 |

Page 73

1    since I've looked at this.                          11:06:30

2          Q.   But, again, this -- so the central dogma   11:06:32

3    has to do with the flow of information in           11:06:33

4    biochemistry, right?                                11:06:36

5          A.   Flow of genetic information.             11:06:40

6          Q.   Yes.                                      11:06:41

7               So the flow is, DNA acts as a template for  11:06:42

8    making RNA, right?                                  11:06:45

9          A.   Correct.                                  11:06:48

10         Q.   And then RNA acts as a template for      11:06:48

11   encoding a protein, right?                          11:06:51

12         A.   That's correct.                           11:06:52

13         Q.   And so the process by which RNA encodes a  11:06:53

14   protein is known as "translation," right?          11:06:57

15         A.   Yes.                                      11:07:00

16         Q.   And information generally doesn't flow   11:07:01

17   from protein to RNA to DNA; it goes the other way   11:07:04

18   around, right?  That's the dogma?                   11:07:07

19         A.   That's the dogma.  Information doesn't go  11:07:11

20   from protein to RNA, but RNA could go to DNA.       11:07:14

21         Q.   So is that a recent advance that you can  11:07:24

22   you use RNA to encode a DNA?                        11:07:27

23         A.   No.  It's been around for a long, long   11:07:29

24   time.                                               11:07:31

25         Q.   And is DNA a protein?                    11:07:32

Page 75

| 1 | A.   What do you mean by that? | 11:09:19 |

1    A.   What do you mean by that?                    11:09:19

2    Q.   There's other things in mRNA besides those   11:09:20

3    nucleosides, right?                               11:09:25

4    A.   What other things are you --                 11:09:33

5    Q.   Well, for example, you talk about sugar      11:09:33

6    and phosphate groups.                             11:09:35

7    A.   Yes.                                         11:09:38

8    Q.   Okay.  So we have nucleosides; we have       11:09:39

9    sugars; we have phosphate groups --               11:09:42

10   A.   Yes, yes.                                     11:09:44

11   Q.   -- among other things in mRNA, right?        11:09:45

12   A.   I thought you meant what's beyond the        11:09:48

13   coding sequence.                                  11:09:50

14   Q.   So in the coding sequence of an mRNA we      11:09:51

15   have nucleosides, sugar, phosphate, right?        11:09:53

16   A.   Right.                                        11:09:59

17   Q.   And there are sort of countless             11:10:01

18   permutations of how those can be arranged in the  11:10:03

19   totality of mRNA out there, right?                11:10:06

20   MR. PRUSSIA:  Object to the form.                 11:10:08

21   A.   That's right.                                 11:10:09

22   BY MR. WEXLER:                                     11:10:10

23   Q.   All right.  In addition to all of those     11:10:10

24   nucleosides, there would need to be other structures 11:10:12

25   on the mRNA for it to function, right?            11:10:15

Page 76

1     A.   Yes.  That's what I thought you were          11:10:18
2   asking about.                                        11:10:20
3     Q.   And could you list out all the different      11:10:21
4   structures that all the different mRNAs would have   11:10:25
5   in order to function?                                11:10:28
6          MR. PRUSSIA:  Object to the form.             11:10:30
7     A.   Could I do it off the top of my head?  No.    11:10:32
8   BY MR. WEXLER:                                       11:10:35
9     Q.   And is there a source where someone           11:10:35
10  compiles all the different structures of all the     11:10:38
11  different mRNAs that -- specifically the actual      11:10:41
12  structures of all of the different mRNAs and say,    11:10:45
13  "This is the sum total of all the structures for all 11:10:47
14  the mRNAs," and specifically listed them out in one  11:10:50
15  place?                                               11:10:54
16          Does that exist?                             11:10:54
17          MR. PRUSSIA:  Objection.  Outside the        11:10:55
18      scope.                                           11:10:56
19  BY MR. WEXLER:                                       11:10:56
20    Q.   And I'm not talking generic categories;       11:10:56
21  I'm talking actual structure.                        11:10:58
22    A.   Well, that's what -- for example, the         11:11:01
23  human genome, that's what folks went after to have   11:11:05
24  the DNA.  And then you could infer the RNA sequence  11:11:09
25  from the DNA because of the transcription process.   11:11:14

Page 80

```
 1        A.   I think each RNA is going to have to      11:14:52

 2   assume a different three-dimensional structure if   11:14:54

 3   you say, for example, the tertiary structure.  But  11:14:58

 4   the coding sequence is what's of interest, right?    11:15:08

 5   And we know that in its natural setting, despite any 11:15:12

 6   tertiary or quaternary structure, it's going to make 11:15:24

 7   the protein because that's its normal function.     11:15:28

 8   BY MR. WEXLER:                                       11:15:31

 9        Q.   Are you testifying that any coding        11:15:31

10   sequence, without knowing anything else about the   11:15:33

11   mRNA, will, in fact, make the structure in vivo?     11:15:35

12             MR. PRUSSIA:  Same objections.            11:15:39

13        A.   I'm testifying that if we're talking about 11:15:41

14   a gene that encodes a polypeptide of interest, we   11:15:46

15   know that in life is made, right?  And if we make it 11:15:50

16   in the laboratory via recombinant engineering       11:15:55

17   technology, you may or may not succeed because of   11:16:00

18   the technical aspect.  But the gene of interest is  11:16:03

19   made in real life.                                   11:16:09

20   BY MR. WEXLER:                                       11:16:11

21        Q.   But if you're synthesizing an mRNA and you 11:16:13

22   have a particular protein that is your target, you  11:16:18

23   would need more than just a nucleotide sequence to  11:16:23

24   get there; you'd need other structures for it to    11:16:27

25   function, right?                                     11:16:32
```

Page 81

| 1 | MR. PRUSSIA:  Objection.  Outside the | 11:16:32 |

```
 1              MR. PRUSSIA:  Objection.  Outside the       11:16:32
 2         scope.                                           11:16:33
 3     BY MR. WEXLER:                                       11:16:35
 4         Q.   Yes or no?                                  11:16:35
 5         A.   I think I already answered that.  To make   11:16:36
 6     it express the protein, you need certain elements    11:16:40
 7     that precede and follow the mRNA of interest.        11:16:44
 8         Q.   Can the presence of secondary structures    11:16:59
 9     in a given mRNA prevent the translation of a coding  11:17:02
10     sequence?                                            11:17:05
11              MR. PRUSSIA:  Object to the form.           11:17:08
12         A.   Yeah, I think there are -- you're adding a  11:17:08
13     lot of things in the front and in the back.          11:17:12
14     Depending on how those modifications are made, you   11:17:15
15     could have structures that enhance or inhibit the    11:17:19
16     expression.                                          11:17:22
17     BY MR. WEXLER:                                       11:17:22
18         Q.   In addition to the mRNA, for any kind of    11:17:28
19     vaccine, you would need a delivery vehicle, right?   11:17:31
20         A.   With respect to that people have tried      11:17:45
21     so-call "naked" -- "DNA-naked RNA," but I think the  11:17:46
22     field has learned that if you more effectively       11:17:55
23     deliver the RNA into the cell, it will do a much     11:17:58
24     better job.                                          11:18:02
25         Q.   But if you want a vaccine that's actually   11:18:03
```

Page 84

```
 1    vaccine from my experience.                        11:20:30

 2         Q.   Is it your testimony that the particular 11:20:32

 3    LNP used by Moderna or BioNTech is actually        11:20:34

 4    disclosed in the patents?                          11:20:38

 5         A.   No.  I'm just saying the patents talk     11:20:39

 6    about LNP.  '574 talks about that.                 11:20:41

 7         Q.   Right.                                   11:20:45

 8              And LNP -- and in the '574, when it talks 11:20:45

 9    about LNP, it's talking about lipoplexes and naked 11:20:49

10    mRNA, right?                                       11:20:53

11         A.   Well --                                  11:20:54

12              MR. PRUSSIA:  Object to the form.        11:20:54

13         A.   Lipid nanoparticles in general.         11:20:59

14    BY MR. WEXLER:                                     11:21:01

15         Q.   But the '574 patent from 2012 is not     11:21:01

16    talking about the kinds of LNP used in the Moderna 11:21:04

17    and BioNTech vaccine, right?                       11:21:08

18              MR. PRUSSIA:  Object to the form.        11:21:09

19         A.   Say that again.                          11:21:13

20    BY MR. WEXLER:                                     11:21:13

21         Q.   The '574 patent is not dealing with the  11:21:14

22    particular kinds of LNPs that we see in the Moderna 11:21:17

23    and BioNTech vaccines, right?                      11:21:21

24              MR. PRUSSIA:  Object to the form.        11:21:24

25         A.   I have not gone back to review what is   11:21:27
```

6/23/2023          ModernaTX, Inc. et al. v. Pfizer Inc. et al.          David D. Ho, M.D.

```
                                                      Page 86
 1    BY MR. WEXLER:                                  11:22:43

 2         Q.   From the time of the beginning of the 11:22:44

 3    pandemic when you were working on and investigating 11:22:45

 4    SARS-CoV-2 and you talked to Moderna about vaccines 11:22:50

 5    and things like that, were you ever of the view that 11:22:53

 6    the BioNTech vaccine or the Moderna vaccine -- that 11:22:57

 7    one was a copy of the other in either direction?  11:23:03

 8              Did you ever hold that view?           11:23:05

 9              MR. PRUSSIA:  Object to the form.  Outside 11:23:08

10         the scope of the deposition declaration.    11:23:10

11         A.   The only view that I had as a sort of  11:23:12

12    working physician scientist in this field is that, 11:23:14

13    at a high level, the two vaccines are both       11:23:17

14    mRNA-based, and they both would deliver with lipid 11:23:23

15    nanoparticles.  The exact specifications within each 11:23:28

16    vaccine, I never studied that.                   11:23:31

17    BY MR. WEXLER:                                   11:23:33

18         Q.   And so did you ever believe or hear or 11:23:33

19    have any feeling that the actual vaccine -- one was 11:23:36

20    a copy of the other?                             11:23:40

21              MR. PRUSSIA:  Same objections.  Asked and 11:23:41

22         answered.                                   11:23:43

23         A.   I do not have such -- formulate any view 11:23:45

24    along that line.  I just knew that they produce  11:23:50

25    comparable levels of protection in people.       11:23:54
```

Page 92

| | | |
|---|---|---|
| 1 | MR. WEXLER:  I want to show you a document | 11:47:52 |
| 2 | that is Exhibit 1 to DI45, which is the answer | 11:47:54 |
| 3 | and counterclaims in this case. | 11:48:06 |
| 4 | (Ho Exhibit 13 was received and marked for | |
| 5 | identification, as of this date.) | |
| 6 | (Witness reviews document.) | 11:48:21 |
| 7 | BY MR. WEXLER: | 11:48:21 |
| 8 | Q.   You understand this is the 2005 paper by | 11:48:29 |
| 9 | Dr. Kati Kariko and Drew Weissman, describing | 11:48:31 |
| 10 | chemical modifications to RNA -- mRNA, right? | 11:48:36 |
| 11 | A.   Correct. | 11:48:40 |
| 12 | Q.   In the introduction, the first sentence | 11:48:41 |
| 13 | leads off with "The innate immune system is the | 11:48:44 |
| 14 | first line of defense against invading pathogens." | 11:48:48 |
| 15 | Do you see that? | 11:48:52 |
| 16 | A.   Yes. | 11:48:53 |
| 17 | Q.   Did your sentence in paragraph 34, where | 11:48:54 |
| 18 | you say "The innate immune system is the body's | 11:48:58 |
| 19 | first line of defense against pathogens entering the | 11:49:01 |
| 20 | body" -- was that based at all on Dr. Kariko's | 11:49:03 |
| 21 | paper? | 11:49:06 |
| 22 | A.   I read this, but I did not copy it from | 11:49:07 |
| 23 | here. | 11:49:09 |
| 24 | Q.   Okay.  So why don't we talk about, then, | 11:49:09 |
| 25 | this idea about the innate immune system and some of | 11:49:12 |

6/23/2023          ModernaTX, Inc. et al. v. Pfizer Inc. et al.          David D. Ho, M.D.

Page 93

```
 1    the technology you're talking about with chemical    11:49:17

 2    modifications.                                        11:49:20

 3           You understand that this 2005 paper is a       11:49:20

 4    significant paper where Dr. Kariko and Dr. Weissman   11:49:24

 5    talk about making chemical modifications to mRNA to   11:49:29

 6    help evade the innate immune response, right?         11:49:33

 7           MR. PRUSSIA:  Object to the form.              11:49:38

 8    A.   Yes.                                             11:49:39

 9           MR. WEXLER:  And then I want to put this       11:49:51

10           aside for a minute.  I want to mark as         11:49:52

11           Exhibit 14, a subsequent article.             11:49:53

12           (Ho Exhibit 14 was received and marked for

13           identification, as of this date.)

14    BY MR. WEXLER:                                        11:50:14

15    Q.   Exhibit 14 is a 2008 article --                  11:50:16

16    A.   (Witness reviews document.)                      11:50:25

17    Q.   -- by Dr. Kariko and Dr. Weissman, among         11:50:26

18    others, discussing incorporation of pseudouridine     11:50:30

19    into mRNA, yielding superior nonimmunogenic vector    11:50:34

20    with increased translational capacity and biological  11:50:40

21    stability.                                            11:50:44

22           Do you see that?                               11:50:44

23    A.   Uh-huh.                                          11:50:45

24    Q.   And you've seen this paper before,               11:50:46

25    right? -- the 2008 paper?                             11:50:47
```

Page 94

| | | |
|---|---|---|
| 1 | A.    I actually don't recall. | 11:50:50 |
| 2 | Q.    Well, this is a pretty well-known paper -- | 11:50:52 |
| 3 | her work in 2008, right? | 11:50:54 |
| 4 | MR. PRUSSIA:  Object to form. | 11:50:58 |
| 5 | A.    I mean, I remember this one very well | 11:50:58 |
| 6 | (indicating), but this one (indicating), I'm not | 11:51:00 |
| 7 | sure. | 11:51:01 |
| 8 | BY MR. WEXLER: | 11:51:02 |
| 9 | Q.    But you understand that Dr. Kariko | 11:51:03 |
| 10 | published how mRNA-containing nucleotide | 11:51:05 |
| 11 | modifications like those discussed in your | 11:51:08 |
| 12 | declaration can yield increased translational | 11:51:11 |
| 13 | capacity and biological stability, right? | 11:51:14 |
| 14 | MR. PRUSSIA:  Object to the form.  Lacks | 11:51:17 |
| 15 | foundation, outside the scope. | 11:51:18 |
| 16 | A.    Yeah, from sort of my background, I'm | 11:51:21 |
| 17 | aware of this 2005 immunity paper.  As I said | 11:51:29 |
| 18 | earlier, I don't remember whether I read the second | 11:51:34 |
| 19 | paper or not.  But these were not -- the second one | 11:51:39 |
| 20 | certainly was not considered as part of my report. | 11:51:45 |
| 21 | BY MR. WEXLER: | 11:51:49 |
| 22 | Q.    But I'm asking about your understanding of | 11:51:49 |
| 23 | mRNA technology, the challenges and how to overcome | 11:51:52 |
| 24 | them. | 11:51:56 |
| 25 | You understand that Dr. Kariko and | 11:51:57 |

Page 95

| | | |
|---|---|---|
| 1 | Dr. Weissman published how mRNA containing | 11:51:59 |
| 2 | nucleotide modifications like those discussed in | 11:52:03 |
| 3 | your declaration yield increased translational | 11:52:05 |
| 4 | capacity and biological stability, right? | 11:52:09 |
| 5 | MR. PRUSSIA:  Object to the form.  Lacks | 11:52:11 |
| 6 | foundation.  Outside the scope. | 11:52:12 |
| 7 | A.   Yes, I'm aware of their work from 2005 on. | 11:52:16 |
| 8 | MR. WEXLER:  Now you can put that aside. | 11:52:22 |
| 9 | (Witness complies.) | 11:52:28 |
| 10 | MR. WEXLER:  I want to mark as | 11:52:29 |
| 11 | Exhibit 15 -- this is a patent, U.S. Patent | 11:52:30 |
| 12 | 8,691,966. | 11:52:39 |
| 13 | (Ho Exhibit 15 was received and marked for | |
| 14 | identification, as of this date.) | |
| 15 | BY MR. WEXLER: | 11:52:41 |
| 16 | Q.   In general, you're aware that | 11:52:55 |
| 17 | University of Pennsylvania had a patent relating to | 11:52:57 |
| 18 | Dr. Kariko and Weissman's work that was known in the | 11:53:00 |
| 19 | field, right? | 11:53:06 |
| 20 | A.   In general I'm aware of that. | 11:53:07 |
| 21 | Q.   And people took licenses to that patent in | 11:53:08 |
| 22 | mRNA technology, right? | 11:53:10 |
| 23 | A.   That I don't know. | 11:53:12 |
| 24 | Q.   I just want to ask you a question about | 11:53:17 |
| 25 | terminology. | 11:53:19 |

Page 96

| | | |
|---|---|---|
| 1 | If you'd go to page -- column 8 of the | 11:53:19 |
| 2 | patent, line 26. | 11:53:23 |
| 3 | Tell me when you're there. | 11:53:34 |
| 4 | A.   Yes. | 11:53:36 |
| 5 | Q.   I'd like you to read the first two | 11:53:37 |
| 6 | sentences in that paragraph, starting with, quote, | 11:53:39 |
| 7 | "pseudouridine," unquote. | 11:53:43 |
| 8 | Do you see that? | 11:53:47 |
| 9 | A.   Yes. | 11:53:48 |
| 10 | Q.   And you understand it says "In another | 11:53:49 |
| 11 | embodiment, the term" -- and that's referring to | 11:53:51 |
| 12 | "pseudouridine" -- "refers to m1" -- the Greek | 11:53:56 |
| 13 | letter Psi -- "(1-methylpseudouridine)." | 11:53:58 |
| 14 | Do you see that? | 11:54:12 |
| 15 | A.   I do. | 11:54:13 |
| 16 | Q.   That modification, the | 11:54:14 |
| 17 | 1-methylpseudouridine in this sentence, is that the | 11:54:15 |
| 18 | modification that you point out in your declaration, | 11:54:19 |
| 19 | the 1-methylpseudouridine modification -- is that | 11:54:21 |
| 20 | the same modification? | 11:54:26 |
| 21 | MR. PRUSSIA:  Object to the form. | 11:54:27 |
| 22 | A.   When I was analyzing this case and | 11:54:44 |
| 23 | drafting my declaration, I did not refer to this | 11:54:47 |
| 24 | particular patent, certainly, not this particular | 11:54:51 |
| 25 | passage. | 11:54:58 |

Page 97

| | | |
|---|---|---|
| 1 | BY MR. WEXLER: | 11:54:58 |
| 2 | Q.   But you -- I'm asking about terminology. | 11:54:59 |
| 3 | Did -- you refer to a | 11:54:59 |
| 4 | 1-methylpseudouridine modification to the mRNA.  And | 11:55:00 |
| 5 | I want to understand, in this sentence, where it's | 11:55:04 |
| 6 | referring to a pseudouridine, and it says "The term | 11:55:06 |
| 7 | refers to 1-methylpseudouridine," is that the same | 11:55:10 |
| 8 | chemical modification? | 11:55:15 |
| 9 | MR. PRUSSIA:  Object to the form. | 11:55:17 |
| 10 | A.   It sounds the same, but I think, to be | 11:55:25 |
| 11 | sure, one should draw the two structures and make a | 11:55:28 |
| 12 | comparison. | 11:55:31 |
| 13 | MR. WEXLER:  I want to show you an | 11:55:43 |
| 14 | exhibit.  We'll mark it as Exhibit 16.  It's a | 11:55:44 |
| 15 | document from the Columbia University website, | 11:55:47 |
| 16 | and it's referring to the 2021 Horowitz Prize. | 11:55:50 |
| 17 | (Ho Exhibit 16 was received and marked for | |
| 18 | identification, as of this date.) | |
| 19 | BY MR. WEXLER: | 11:56:08 |
| 20 | Q.   This was in -- apparently, the ceremony | 11:56:10 |
| 21 | was on January 5, 2022. | 11:56:15 |
| 22 | But can you please just peruse this.  It's | 11:56:17 |
| 23 | not that long, I just want you to take a look at it? | 11:56:20 |
| 24 | A.   (Witness complies.) | 11:56:23 |
| 25 | Q.   You were at -- you were at Columbia in | 11:56:58 |

6/23/2023              ModernaTX, Inc. et al. v. Pfizer Inc. et al.              David D. Ho, M.D.

```
                                                         Page 98
 1   August of 2021, right?                          11:57:04

 2           You were working there?                 11:57:05

 3      A.   Yes.                                    11:57:06

 4      Q.   And had you ever heard of the Horowitz  11:57:07

 5   Prize?                                          11:57:10

 6      A.   Yes.                                    11:57:11

 7      Q.   What is it?                             11:57:12

 8      A.   It's a scientific prize that Columbia   11:57:13

 9   gives out for scientific achievements.          11:57:16

10      Q.   Is it considered prestigious?           11:57:20

11      A.   I would think so.                       11:57:24

12      Q.   And were you aware that Dr. Kariko and  11:57:27

13   Dr. Weissman received the 2021 Horowitz Prize?  11:57:31

14      A.   Yes.                                    11:57:34

15      Q.   Did you go to the ceremony?             11:57:35

16      A.   I was there.                            11:57:37

17      Q.   Great.  Did you meet them?              11:57:39

18      A.   I did.                                  11:57:41

19      Q.   It says -- if we go to the fourth page, 11:57:49

20   the last paragraph, can you read that to yourself? 11:58:03

21      A.   This page, right (indicating)?          11:58:09

22      Q.   Yeah, the last paragraph.               11:58:12

23      A.   (Witness complies.)                     11:58:13

24           Yes.                                    11:58:13

25      Q.   Okay.  Columbia wrote in this           11:58:28
```

Page 99

| | | |
|---|---|---|
| 1 | award-related document that "Kariko and Weissman | 11:58:32 |
| 2 | discovered that modifying the nucleosides of RNA | 11:58:37 |
| 3 | prevents the molecules from being destroyed | 11:58:41 |
| 4 | prematurely, increasing their protein production | 11:58:44 |
| 5 | capacity and ability to appropriately activate the | 11:58:47 |
| 6 | immune system.  Their joint patent was used by | 11:58:50 |
| 7 | BioNTech/Pfizer and Moderna/NIH to create COVID-19 | 11:58:53 |
| 8 | mRNA vaccines." | 11:58:59 |
| 9 |     Do you see that? | 11:59:00 |
| 10 | A.   I do see that. | 11:59:01 |
| 11 | Q.   Do you have any reason to disagree with | 11:59:02 |
| 12 | the truthfulness of that? | 11:59:03 |
| 13 | A.   I could say as a scientist in this field, | 11:59:26 |
| 14 | the first sentence is generally okay.  The second | 11:59:28 |
| 15 | part, not knowing what transpired at BioNTech Pfizer | 11:59:38 |
| 16 | or Moderna, I just have no knowledge of that. | 11:59:44 |
| 17 | Q.   Well, I'm talking about Kariko and | 11:59:47 |
| 18 | Weissman, their research that they were given the | 11:59:50 |
| 19 | prize for. | 11:59:52 |
| 20 | A.   Right.  But the second sentence refers to | 11:59:53 |
| 21 | the companies. | 11:59:55 |
| 22 | Q.   No, no.  Not the -- oh, I'm sorry, the | 11:59:57 |
| 23 | second sentence.  Okay. | 11:59:59 |
| 24 |     The first sentence, "Kariko and Weissman | 12:00:00 |
| 25 | discovered that modifying the nucleosides of RNA | 12:00:04 |

Page 100

1    prevents the molecules from being destroyed          12:00:08

2    prematurely, increasing their protein-producing      12:00:11

3    capacity and ability to appropriately activate the   12:00:11

4    immune system."                                      12:00:16

5            You're okay with that sentence?              12:00:18

6            MR. PRUSSIA:  Object to the form.            12:00:19

7       A.   As a sort of a general summary, I'm okay     12:00:20

8    with that.                                           12:00:24

9    BY MR. WEXLER:                                       12:00:24

10      Q.   Is it your testimony that a particular       12:00:34

11   scientist at Moderna was the first to discover that  12:00:36

12   chemically modifying a nucleotide in mRNA would      12:00:39

13   increase protein production?                         12:00:44

14           MR. PRUSSIA:  Object to the form.  Outside   12:00:48

15       the scope of the declaration.                    12:00:50

16      A.   Yeah, I don't believe I have addressed       12:00:51

17   that in the declaration.                             12:00:55

18   BY MR. WEXLER:                                       12:00:55

19      Q.   All right.  Let's talk about the '574        12:01:01

20   patent.  You can put that aside.                     12:01:04

21      A.   (Witness complies.)                          12:01:06

22      Q.   Ho Exhibit 2.  You understand this patent    12:01:17

23   was filed in 2012, right?                            12:01:26

24      A.   Yes.                                         12:01:34

25      Q.   And I want to talk about the mRNA            12:01:39

6/23/2023                ModernaTX, Inc. et al. v. Pfizer Inc. et al.              David D. Ho, M.D.

```
                                                              Page 101
 1     molecules that were actually made and tested in the    12:01:43

 2     '574 patent, okay?                                      12:01:46

 3          A.   Okay.                                         12:01:48

 4               MR. WEXLER:  Dr. Griffin -- let's mark his    12:01:50

 5          exhibit, which I don't think I've marked yet.      12:01:52

 6               (Ho Exhibit 17 was received and marked for

 7          identification, as of this date.)

 8     BY MR. WEXLER:                                          12:02:01

 9          Q.   I've marked as Exhibit 17 the Declaration     12:02:01

10     of Daniel L. Griffin?                                   12:02:10

11               Do you know anything about Dr. Griffin?       12:02:30

12          A.   He's -- yes, I met him over Zoom before.      12:02:33

13          Q.   And do you consider him to be a respected     12:02:37

14     scientist in the field?                                 12:02:43

15          A.   From the Zoom meetings I did not form much    12:02:46

16     of an impression, but I'm part of the Columbia          12:02:49

17     faculty.  I've heard people talk about Dr. Griffin      12:02:54

18     as a respected infectious disease physician.            12:02:57

19          Q.   And in paragraph -- can we go to -- sorry.    12:03:02

20     Withdraw.                                               12:03:10

21               Exhibit 17 is the declaration you reviewed    12:03:13

22     that we talked about earlier today, right?              12:03:15

23          A.   The Griffin declaration, yes, I have          12:03:19

24     reviewed that.                                          12:03:21

25          Q.   Okay.  Let's go to section 6 -- Roman 6.      12:03:22
```

Page 103

```
 1               That's not specific to the '574 -- that      12:04:32

 2       part of the overview, right?                         12:04:34

 3          A.   I was laying the background for some          12:04:37

 4       vaccine --                                           12:04:39

 5          Q.   Oh.                                           12:04:39

 6          A.   -- platforms.                                 12:04:40

 7          Q.   All right.  So let's focus, then, on his     12:04:42

 8       discussion about mRNA and the '574 patent.           12:04:45

 9               Paragraph 29.  In paragraph 29 Dr. Griffin   12:04:53

10       collects the test results from the '574 patent for   12:05:06

11       the mRNA molecules that were shown to encode         12:05:10

12       particular proteins.                                 12:05:18

13               Do you understand that?                      12:05:19

14          A.   Yes.                                          12:05:20

15          Q.   And he refers to "Moderna reported test      12:05:21

16       data for mRNA molecules that encode proteins that    12:05:22

17       fluoresce light, or produce light, which can be used 12:05:27

18       in experimental research, including 'mCherry' and    12:05:30

19       'luciferase'."                                        12:05:33

20               Do you agree with that?                      12:05:33

21          A.   I agree with that.                            12:05:37

22          Q.   And, "Second, Moderna reported test data     12:05:37

23       for mRNA molecules that produce proteins which       12:05:39

24       stimulate red and white blood cell production in the 12:05:41

25       body: (1) erythropoietin (EPO); and (2) granulocyte  12:05:41
```

Page 104

1    colony-stimulating factor (G-CSF)."                    12:05:41

2              Do you agree with that?                       12:05:58

3         A.   I agree with that.                            12:06:00

4         Q.   "Third, Moderna reported test data for       12:06:01

5    an mRNA molecule that produces a protein which          12:06:03

6    stimulates the formation of blood vessels, known as     12:06:07

7    endothelial growth factor isoform A (VEGF-A)."          12:06:11

8              Do you agree with that?                       12:06:16

9         A.   Yes.                                          12:06:18

10        Q.   "Lastly, Moderna reported test data for an   12:06:18

11   mRNA molecule that produces a protein that is           12:06:18

12   involved in blood coagulation, known as Factor IX."     12:06:18

13             Do you agree with that?                       12:06:18

14        A.   Yes.                                          12:06:31

15        Q.   And those are the proteins that the '574      12:06:32

16   patent shows mRNA encoded and produced, and they        12:06:36

17   report test data for those, right?                      12:06:42

18        A.   Those are the examples given.                 12:06:44

19        Q.   And do you agree that the '574 patent         12:06:46

20   doesn't disclose test data for mRNA encoding            12:06:49

21   proteins other than these ones?                         12:06:55

22        A.   Those are the examples given.  A POSA         12:07:00

23   would know that you could use the technology to         12:07:04

24   express protein of interest.                            12:07:07

25        Q.   I'm not asking about that.  I'm trying to     12:07:09

Page 106

1    proteins that were produced by mRNA and tested and     12:08:17

2    shown in the '574 patent besides the ones             12:08:22

3    Dr. Griffin talks about in paragraph 29, right?       12:08:26

4           MR. PRUSSIA:  Object to the form.             12:08:29

5      A.   I think my answer remains the same.           12:08:32

6    BY MR. WEXLER:                                        12:08:34

7      Q.   So you don't disagree with paragraph 29,      12:08:34

8    then, right?                                          12:08:36

9           MR. PRUSSIA:  Same objection.                 12:08:38

10     A.   I think the statements here are factual.       12:08:40

11   BY MR. WEXLER:                                        12:08:44

12     Q.   Just to be clear, is there test data for      12:08:50

13   an mRNA making a protein in the '574 patent reported 12:08:53

14   that is other than the ones -- the proteins in       12:08:58

15   paragraph 29?                                         12:09:02

16     A.   Those are the only examples given.            12:09:03

17     Q.   Now the '574 patent also talks about          12:09:07

18   modifying the nucleosides -- nucleotides, right?     12:09:10

19     A.   Correct.                                       12:09:15

20     Q.   And let's go to paragraph 30 of              12:09:15

21   Dr. Griffin's report, or declaration.                12:09:17

22          Can you read that paragraph and tell me       12:09:24

23   when you're done?                                     12:09:26

24     A.   (Witness complies.)                           12:09:33

25          I'm done.                                      12:09:33

Page 107

1        Q.    And for the particular mRNAs that Moderna        12:09:57

2    made to encode the proteins we've discussed in the        12:10:00

3    examples, Moderna describes using four pairs of        12:10:05

4    chemical modifications, right?        12:10:09

5        A.    Right.        12:10:12

6        Q.    They use uridine plus -- sorry -- in one        12:10:13

7    modification pair, they change uridine to        12:10:19

8    pseudouridine, and cytosine to 5-methylcytosine,        12:10:23

9    right?        12:10:26

10        A.    Right.        12:10:30

11        Q.    In another pair, they change uridine to        12:10:31

12    N1-methylpseudouridine and cytosine gets changed to        12:10:34

13    5-methylcytosine, right?        12:10:39

14        A.    Right.        12:10:43

15        Q.    In another pair, uridine is changed to        12:10:43

16    pseudouridine, and cytosine was changed to        12:10:46

17    N1-5-methylcytosine, right?        12:10:49

18        A.    Yes.        12:10:54

19        Q.    Is the N1-methylpseudouridine the same as        12:10:54

20    the 1-methylpseudouridine that people have been        12:10:57

21    talking about?        12:10:59

22        A.    Which people?        12:11:03

23        Q.    You in the declaration, Dr. Kariko,        12:11:03

24    people --        12:11:07

25        A.    You mean from -- in my declaration?        12:11:07

Page 110

| | | |
|---|---|---|
| 1 | BY MR. WEXLER: | 12:14:20 |
| 2 | Q.  All right.  Let's go to paragraph 36 of | 12:14:20 |
| 3 | your declaration, which is the place where you talk | 12:14:22 |
| 4 | about N1-methylpseudouridine.  Incidentally -- I'll | 12:14:26 |
| 5 | withdraw. | 12:14:54 |
| 6 | Let's go to figure -- let's go to | 12:14:55 |
| 7 | column 15 of the '574 patent.  I want to go through | 12:14:57 |
| 8 | what you cite in paragraph 36 of your declaration. | 12:15:17 |
| 9 | That's the place you're talking about the | 12:15:20 |
| 10 | specification and 1-methylpseudouridine, right? | 12:15:23 |
| 11 | A.  You're jumping around here, and I need to | 12:15:27 |
| 12 | catch up. | 12:15:29 |
| 13 | Q.  Please do. | 12:15:30 |
| 14 | A.  Okay.  So what do you want me to read | 12:15:31 |
| 15 | first? | 12:15:33 |
| 16 | Q.  Paragraph 36 of your declaration is the | 12:15:34 |
| 17 | place in your declaration where you talk about the | 12:15:36 |
| 18 | chemical modifications of mRNA from the '574 patent | 12:15:38 |
| 19 | specification, right? | 12:15:44 |
| 20 | A.  Yes.  So you want me to read that? | 12:15:46 |
| 21 | Q.  Paragraph 36, yeah. | 12:15:49 |
| 22 | A.  Okay. | 12:15:50 |
| 23 | (Witness complies.) | 12:15:54 |
| 24 | And then for the '574 patent? | 12:15:54 |
| 25 | Q.  I'm going to walk you through what you | 12:16:18 |

Page 111

1    cite.  Okay?                                      12:16:20

2         A.    Uh-huh.                                12:16:22

3         Q.    So you cite column 15, line 50, to     12:16:23

4    column 16, line 9.                                12:16:28

5         A.    You want me to read that?              12:16:45

6         Q.    I'm just asking you, that's what you   12:16:46

7    cited?                                            12:16:48

8         A.    Right.                                 12:16:49

9         Q.    We can agree that column 15, line 50 to 12:16:49

10   16, line 9 -- that's not talking about a          12:16:53

11   methylpseudouridine modification specifically,    12:16:56

12   right?                                            12:17:01

13         There's no reference to                     12:17:01

14   methylpseudouridine there?                        12:17:04

15        A.    Let me read it so I could be more precise. 12:17:07

16        Q.    Please.                                12:17:10

17        A.    Okay.  And your question is?           12:18:05

18        Q.    That section you cited does not make   12:18:07

19   reference to 1-methylpseudouridine as a specific  12:18:11

20   modification, right?                              12:18:14

21        A.    It's talking about the latter part of that 12:18:17

22   sentence, reducing innate immune responses.       12:18:20

23        Q.    I'm not asking about innate immune     12:18:29

24   response.  I'm asking about 1-methylpseudouridine, a 12:18:32

25   modification of mRNA to include                   12:18:36

Page 113

1      A.    Uh-huh.                                        12:19:49

2      Q.    Does this discussion specify                   12:19:50

3   1-methylpseudouridine as the modification that          12:19:52

4   achieves the innate immune response described in        12:19:57

5   this paragraph?                                          12:20:00

6      A.    If you take that paragraph out of the          12:20:03

7   context of the entire patent, it does not mention       12:20:05

8   1-methylpseudouridine.                                   12:20:08

9      Q.    And even in the context of the entire          12:20:10

10  patent, this particular paragraph doesn't mention       12:20:13

11  1-methylpseudouridine, right?                            12:20:16

12     A.    This particular paragraph does not mention     12:20:18

13  1-methylpseudouridine.                                   12:20:21

14     Q.    Now, let's go through your next citation.      12:20:22

15  84, 63 to 67.                                            12:20:26

16           And, actually, before we get there, let's      12:20:29

17  take a look, for example, at column -- column 8,        12:20:36

18  line 64 through column 10, line 35.                      12:20:42

19     A.    Column 8, which line?                           12:20:53

20     Q.    Column 8, line 64 to column 10, line 35.       12:21:00

21     A.    You want me to read?                            12:21:11

22     Q.    I'm asking you, is this -- this is             12:21:13

23  describing many different nucleoside modifications      12:21:18

24  for mRNA, right, generally speaking?                     12:21:22

25     A.    I would have to read it.  I did not commit     12:21:26

Page 114

| | | |
|---|---|---|
| 1 | this to memory. | 12:21:29 |
| 2 | Q.   Well, let's look at column 10, line 4. | 12:21:30 |
| 3 | It says "Further examples of modified | 12:21:33 |
| 4 | nucleotides and modified nucleotide combinations are | 12:21:36 |
| 5 | provided below in Table 1." | 12:21:39 |
| 6 | And there's a table, and it has many | 12:21:41 |
| 7 | different modified nucleotides, right? -- and | 12:21:43 |
| 8 | combinations? | 12:21:47 |
| 9 | A.   That's correct. | 12:21:48 |
| 10 | Q.   And this one, although it includes | 12:21:48 |
| 11 | 1-methylpseudouridine, it doesn't separate | 12:21:50 |
| 12 | 1-methylpseudouridine out from all of the other | 12:21:53 |
| 13 | modifications, right? | 12:21:56 |
| 14 | MR. PRUSSIA:  Object to the form. | 12:21:58 |
| 15 | A.   Well, it's listed in the table. | 12:21:59 |
| 16 | BY MR. WEXLER: | 12:22:01 |
| 17 | Q.   Right. | 12:22:02 |
| 18 | A.   These are the ones they examined. | 12:22:03 |
| 19 | Q.   And is there any data for all of these | 12:22:06 |
| 20 | modifications individually in the patent? | 12:22:08 |
| 21 | A.   That's not something I've considered as | 12:22:12 |
| 22 | part of this declaration. | 12:22:14 |
| 23 | Q.   And do you know for a fact that they | 12:22:15 |
| 24 | examined all of these modifications on column 8 to | 12:22:17 |
| 25 | column 10? | 12:22:20 |

Page 115

1      A.   I'm -- I don't work for Moderna, so I        12:22:22

2    don't...                                            12:22:25

3      Q.   Now, the -- let's continue with your --      12:22:29

4    let's continue with your citations, 84, line 63 to  12:22:30

5    67.                                                 12:22:46

6      A.   You want me to read that?                    12:23:06

7      Q.   Yeah.  I'm just asking you to confirm that   12:23:07

8    in this example, the protein was G-CSF and the mRNA 12:23:09

9    had a combination of 5-methylcytosine and           12:23:18

10   N1-methylpseudouridine, right?                      12:23:23

11     A.   Correct.                                      12:23:42

12     Q.   And so that combination, according to the    12:23:42

13   patent, 5-methylcytosine and N1-methylpseudouridine, 12:23:44

14   is the highest level of G-CSF production, right?     12:23:49

15        MR. PRUSSIA:  Object to the form.              12:23:53

16   BY MR. WEXLER:                                       12:23:53

17     Q.   According to the patent?                     12:23:55

18     A.   What is to say it has the highest level?     12:23:56

19     Q.   Line 63.  The 5-methylcytosine and           12:24:15

20   N1-methylpseudouridine containing G-CSF showing the 12:24:19

21   highest level of G-CSF production.                  12:24:27

22        Do you see that?                               12:24:28

23     A.   I see that.                                  12:24:30

24     Q.   So that's the combination of                 12:24:31

25   5-methylcytosine and N1-methylpseudouridine in      12:24:33

Page 116

```
 1    an mRNA that makes G-CSF, right?                    12:24:35

 2         A.    That's correct.  That's what's stated     12:24:41

 3    there.                                              12:24:43

 4         Q.    All right.  And let's go to Table 19.  And 12:24:43

 5    that's at column 85.                                12:24:48

 6         A.    Okay.                                     12:25:03

 7         Q.    And, again, as Dr. Griffin pointed out, in 12:25:04

 8    each of these instances, the modifications are in   12:25:07

 9    combinations, correct?                              12:25:10

10         A.    Which table are you looking at?           12:25:15

11         Q.    Table 19.                                 12:25:17

12         A.    19.  Yes, they involved two different     12:25:17

13    combinations.                                       12:25:55

14         Q.    This combination of modification is always 12:25:56

15    being made, right?                                  12:25:58

16         A.    Well, except for the control rows.        12:25:59

17         Q.    The naturally unmodified, right?          12:26:03

18         A.    Right.                                    12:26:06

19         Q.    But when modifications are being made in  12:26:06

20    the '574 patent, they're in combinations of         12:26:09

21    modifications, right?                               12:26:11

22              MR. PRUSSIA:  Object to the form.          12:26:13

23         A.    That's correct.                           12:26:14

24    BY MR. WEXLER:                                      12:26:15

25         Q.    And you cite column 5, line 5 to 9.       12:26:15
```

Page 117

1     That's the last sentence.                              12:26:19

2          Are you there?                                    12:26:43

3     A.   I'm there.                                        12:26:44

4     Q.   This is a general statement that "Modified        12:26:44

5     nucleic acid molecules are capable of reducing the     12:26:47

6     innate immune activity of a population of cells into   12:26:50

7     which they are introduced," right?                     12:26:54

8     A.   Right.                                            12:26:56

9     Q.   This paragraph, like the other one, is not        12:26:56

10    specific to 1-methylpseudouridine, right?              12:26:58

11    A.   That's a general statement.                       12:27:02

12    Q.   And if we go to lines 18 to 21, it says           12:27:03

13    that "Modified nucleosides have useful properties,     12:27:11

14    including the lack of a substantial induction of the   12:27:18

15    innate immune response of a cell into which the mRNA   12:27:21

16    is introduced," right?                                 12:27:25

17         Do you see that?                                  12:27:27

18    A.   I'm a little behind you, so...                    12:27:28

19    Q.   I'm following your paragraph.                     12:27:30

20    A.   18, 21?                                           12:27:32

21    Q.   Yeah.                                             12:27:34

22    A.   Okay.  What's the question?                       12:27:48

23    Q.   That's a general statement; that is not           12:27:49

24    specific to 1-methylpseudouridine, right?              12:27:50

25    A.   That's correct.                                   12:27:55

Page 120

```
 1    went through each of the citations in paragraph 36,     12:30:28

 2    right?                                                   12:30:31

 3        A.   Uh-huh.                                         12:30:32

 4        Q.   And we can agree that in none of those          12:30:32

 5    citations does it discuss reporting the results of a     12:30:35

 6    modified mRNA where the only modification is a           12:30:40

 7    1-methylpseudouridine modification.                      12:30:43

 8             Can we agree with that?                         12:30:44

 9        A.   What we went through does not say anything      12:30:52

10    about "only" 1-methylpseudouridine, but my statement     12:30:58

11    says to include 1-methylpseudouridine.                   12:31:01

12        Q.   Thank you.                                      12:31:04

13             Let's go to column 5, lines 41 to 44.          12:31:13

14        A.   (Witness complies.)                             12:31:17

15        Q.   If you could read that paragraph to             12:31:19

16    yourself and tell me when you're done.                   12:31:22

17        A.   I'm done.                                       12:31:39

18        Q.   And during your deposition today, you've        12:31:39

19    said several times about polypeptides of interest.       12:31:41

20             Do you recall that?                             12:31:44

21        A.   Yes.                                            12:31:45

22        Q.   And earlier today, we also talked about         12:31:45

23    how a patent specification -- I think you said a         12:31:47

24    patentee can make clear what they're talking about       12:31:50

25    in a patent specification, right?                        12:31:53
```

Page 121

1      A.    That's what I'm informed.                    12:31:55

2      Q.    All right.  Is your understanding of         12:31:57

3   polypeptides of interest that they are those which    12:31:59

4   are naturally occurring in mammalian genome?          12:32:02

5      A.    I would say -- this is not my writing,       12:32:13

6   obviously -- I would say polypeptide of interest      12:32:14

7   depends on the scientist working on any particular    12:32:17

8   project.  For me, it would be viral genes.  I guess   12:32:21

9   viral genes would not be considered mammalian genes.  12:32:29

10      Q.    And the '574 patent actually doesn't talk    12:32:42

11   about viral genes, right?                             12:32:45

12      A.    As stated earlier, the examples given are    12:32:47

13   not viral genes.                                      12:32:52

14      Q.    Look at column 15, lines -- actually, let    12:32:59

15   me ask you more generally.                            12:33:05

16            Is there a single procedure with a single    12:33:07

17   standard for determining whether a particular mRNA    12:33:09

18   has substantially reduced the innate immune           12:33:13

19   response?                                             12:33:17

20            MR. PRUSSIA:  Object to the form.  Outside   12:33:18

21       the scope of the declaration.                     12:33:19

22      A.    I'm not sure I understand the question       12:33:22

23   entirely.                                             12:33:24

24   BY MR. WEXLER:                                        12:33:25

25      Q.    We talked today about reducing the innate    12:33:25

Page 126

| | | |
|---|---|---|
| 1 | considered.  But, scientifically, you wouldn't use | 12:37:50 |
| 2 | assays that are unreliable.  So the assays are | 12:37:55 |
| 3 | always initially characterized and validated.  And | 12:37:58 |
| 4 | once it's validated, you accept the results. | 12:38:02 |
| 5 | Q.   But within different validated assays, | 12:38:05 |
| 6 | could some show a result and others not for a given | 12:38:08 |
| 7 | protein? | 12:38:13 |
| 8 | MR. PRUSSIA:  Same objection.  It's | 12:38:14 |
| 9 | outside the scope of the declaration. | 12:38:14 |
| 10 | BY MR. WEXLER: | 12:38:15 |
| 11 | Q.   Or do you know? | 12:38:16 |
| 12 | A.   You're asking such a general question, | 12:38:22 |
| 13 | there's not a simple answer for that. | 12:38:23 |
| 14 | Q.   Let's go to your paragraph 36.  You also | 12:38:34 |
| 15 | talk about -- you say "corresponding unmodified | 12:38:39 |
| 16 | mRNA." | 12:38:44 |
| 17 | Do you see that? | 12:38:45 |
| 18 | A.   Yes. | 12:38:56 |
| 19 | Q.   Okay.  And -- but then, later on, on | 12:38:57 |
| 20 | footnote 5 on page 16, you say, "I understand from | 12:38:59 |
| 21 | counsel that the patent expressly defines the term | 12:39:06 |
| 22 | 'unmodified'." | 12:39:09 |
| 23 | Do you see that? | 12:39:12 |
| 24 | A.   Yes. | 12:39:13 |
| 25 | Q.   And then you don't give opinions -- | 12:39:14 |

Page 127

| | | |
|---|---|---|
| 1 | further opinions on the construction of unmodified | 12:39:16 |
| 2 | mRNA, right? | 12:39:19 |
| 3 | A.   That's right. | 12:39:20 |
| 4 | Q.   And -- but you do use the phrase | 12:39:21 |
| 5 | "unmodified mRNA" in paragraph 36, correct? | 12:39:24 |
| 6 | A.   Yes. | 12:39:28 |
| 7 | Q.   So if we can go to column 54. | 12:39:29 |
| 8 | A.   (Witness complies.) | 12:39:42 |
| 9 | Q.   I want you to go down to line 64. | 12:39:47 |
| 10 | And I want you to read to yourself | 12:39:50 |
| 11 | column 54, line 64 through column 55, line 4.  And | 12:40:00 |
| 12 | please tell us when you're done. | 12:40:08 |
| 13 | A.   (Witness complies.) | 12:40:11 |
| 14 | Okay. | 12:40:11 |
| 15 | Q.   And you see there that there are two | 12:40:28 |
| 16 | instances where the patent uses the word | 12:40:30 |
| 17 | "unmodified," quotation marks, right? | 12:40:33 |
| 18 | A.   Yes. | 12:40:41 |
| 19 | Q.   And then in your footnote, you also used | 12:40:41 |
| 20 | the word "unmodified" in quotation marks, right? | 12:40:44 |
| 21 | A.   Yes. | 12:40:54 |
| 22 | Q.   And would you agree that the phrase we | 12:40:55 |
| 23 | just looked at, where "unmodified" is quoted | 12:40:59 |
| 24 | provides the definition that you were referring to | 12:41:02 |
| 25 | when you discussed, in paragraph 36, unmodified RNA? | 12:41:06 |

Page 128

| | | |
|---|---|---|
| 1 | MR. PRUSSIA:  Object to the form.  Outside | 12:41:11 |
| 2 | the scope of the declaration. | 12:41:13 |
| 3 | A.   I was informed that I don't need to | 12:41:17 |
| 4 | address that.  So I did not consider this matter. | 12:41:22 |
| 5 | BY MR. WEXLER: | 12:41:25 |
| 6 | Q.   But you used that phrase in paragraph 36, | 12:41:25 |
| 7 | right? | 12:41:28 |
| 8 | A.   Right. | 12:41:29 |
| 9 | Q.   And so all I'm asking is -- and you | 12:41:30 |
| 10 | understand that it was defined in the patent, right? | 12:41:32 |
| 11 | A.   As I said, it's -- I was instructed to -- | 12:41:36 |
| 12 | there was no need to address that particular term, | 12:41:42 |
| 13 | and therefore, I did not consider it. | 12:41:49 |
| 14 | Q.   But I'm asking about your statement that | 12:41:52 |
| 15 | it was defined in the patent -- you didn't need to | 12:41:54 |
| 16 | consider it because it was defined, and you were | 12:41:56 |
| 17 | using that phrase in paragraph 36 as part of your | 12:41:58 |
| 18 | explanations about the patent, right? | 12:42:01 |
| 19 | A.   Right. | 12:42:04 |
| 20 | Q.   Okay.  So do you understand that the two | 12:42:04 |
| 21 | instances of the quoted word "unmodified" in the | 12:42:07 |
| 22 | paragraph we just read under the heading | 12:42:10 |
| 23 | "Unmodified," that that's the definition of | 12:42:12 |
| 24 | unmodified that you were using? | 12:42:14 |
| 25 | MR. PRUSSIA:  Object to the form.  Outside | 12:42:17 |

Page 129

```
 1        the scope.                                    12:42:18

 2        A.   I basically was following instructions   12:42:21

 3   from counsel.                                       12:42:23

 4   BY MR. WEXLER:                                      12:42:23

 5        Q.   And when you said "corresponding         12:42:25

 6   unmodified," would it have applied the definition of  12:42:27

 7   unmodified from the patent specification?          12:42:31

 8             MR. PRUSSIA:  Same objections.  Outside  12:42:33

 9        the scope of the declaration.                 12:42:34

10        A.   It's not something that I considered.  I  12:42:35

11   don't know how to answer that.                     12:42:40

12   BY MR. WEXLER:                                      12:42:41

13        Q.   So you're not -- your declaration doesn't  12:42:42

14   get into what is meant by "unmodified" in the      12:42:44

15   discussion of corresponding unmodified?            12:42:47

16        A.   Yeah.  I think that's why that footnote is  12:42:50

17   there.                                             12:42:52

18        Q.   Were you curious at all to find out what  12:42:55

19   the patent specification definition was that you   12:42:57

20   weren't --                                         12:42:59

21        A.   I'm sure I read this passage.            12:43:00

22        Q.   And the passage being column 54, line 64  12:43:04

23   to column 55, line 4?                              12:43:06

24        A.   Yes.                                     12:43:11

25        Q.   And that is the definition that you      12:43:13
```

Page 133

1    that.                                              12:47:35

2         Q.   But there's no constraints on what the   12:47:35

3    polypeptides are, which then will tell you what    12:47:37

4    mRNAs to use to get there; is that fair?           12:47:40

5         A.   It's the polypeptide of interest to the  12:47:43

6    person who's reading this.                         12:47:45

7         Q.   Well, how do you know what the polypeptide 12:47:47

8    of interest is?  Is it specified in the claims?    12:47:49

9         A.   If I'm a virologist, there are a number of 12:47:52

10   viral polypeptides I would be interested in.  And if 12:47:57

11   I want to produce it, I could follow such a method.  12:48:00

12        Q.   And those polypeptide may not be of       12:48:04

13   interest, then, let's say, to me, right?           12:48:06

14             I'll withdraw it.                         12:48:08

15             MR. WEXLER:  Okay.  We can keep -- why    12:48:09

16        don't we take a break.  I think I'm going to   12:48:10

17        move on to the '600 patent.  I think now would 12:48:12

18        be a good time for a break.                    12:48:17

19             THE VIDEOGRAPHER:  The time right now is  12:48:18

20        12:48 p.m., and we are -- we're off the record. 12:48:20

21             (At 12:48 p.m. a luncheon recess was

22        taken.)

23             (At 1:34 p.m. the deposition resumes.)

24

25

Page 136

```
 1   vaccines of that patent, that you use modified mRNA?   01:36:39

 2             MR. PRUSSIA:  Object to the form with       01:36:45

 3        respect to claims.                               01:36:46

 4             But go ahead.                               01:36:47

 5        A.   It's talking about both, right.             01:36:54

 6   BY MR. WEXLER:                                        01:36:56

 7        Q.   And I understand the patent discusses       01:36:59

 8   both, but I'm focusing now on the teachings of this   01:37:00

 9   patent and in the context of your overview of mRNA    01:37:04

10   technology.                                           01:37:09

11             In the '600 and '127 patents in            01:37:12

12   particular, is this patent saying that the vaccines   01:37:16

13   need to have chemical modifications?                  01:37:20

14             MR. PRUSSIA:  Object to the form.           01:37:25

15        A.   I think I would have to have -- to answer   01:37:31

16   that accurately, I would have to go through every     01:37:35

17   statement.  I know that both forms are discussed.  I  01:37:37

18   don't know whether it says that unmodified would      01:37:39

19   work.  I just don't -- can't remember the entire      01:37:46

20   document.                                             01:37:50

21   BY MR. WEXLER:                                        01:37:50

22        Q.   Well, Dr. Griffin points out that the       01:37:52

23   patent specification says that in some embodiments,   01:37:54

24   the nucleic acid vaccines described are chemically    01:37:56

25   modified, and in other embodiments, the nucleic acid  01:38:01
```

Page 137

1    vaccines are unmodified.                                      01:38:02

2            Do you see that?                                      01:38:03

3        A.   I don't dispute that.                                01:38:06

4        Q.   Okay.  So we can at least agree that in              01:38:07

5    some embodiments of the '600 patent, a POSA would            01:38:08

6    understand that the vaccines are unmodified, right?          01:38:15

7        A.   Yes, but I don't know what the outcome              01:38:25

8    that was observed would be with the unmodified form.         01:38:28

9        Q.   And in that regard, he continues to go on           01:38:33

10   in paragraph 40, and he talks about the specific            01:38:36

11   viruses that are exemplified in the '600 and '127           01:38:41

12   patent.                                                      01:38:45

13           Do you see that?                                      01:38:45

14       A.   Yes, I do.                                           01:38:46

15       Q.   And I want to do something similar to what         01:38:47

16   we did earlier with the '574 to understand the              01:38:49

17   patent specification and what it talks about.               01:38:52

18           So Dr. Griffin says "Moderna exemplifies             01:38:54

19   the mRNA by identifying what proteins the mRNA              01:38:57

20   encodes (i.e., produces)."                                   01:39:00

21           Is that -- do you agree with that?                   01:39:02

22       A.   Yes.                                                 01:39:03

23       Q.   He says "Moderna describes making mRNA             01:39:04

24   that encodes proteins that are parts of three              01:39:06

25   different viruses."  And the three different viruses        01:39:09

Page 138

1     there are hMPV human papilloma virus, PTV3 [sic]        01:39:13

2     parainfluenza virus type, and MERS-CoV virus.          01:39:23

3              Do you see that?                               01:39:30

4       A.   Yes, I see that.  Instead of PTV, it             01:39:32

5     should be "PIV."                                        01:39:34

6       Q.   Oh, I misspoke.  My reading glasses.             01:39:35

7     Thank you.  PIV3, okay.                                 01:39:38

8              So do you disagree that the proteins in        01:39:41

9     the -- reported in the '574 patent as having been       01:39:46

10    made and tested are hMPV, PIV3, and MERS-CoV?           01:39:52

11      A.   Correct.                                         01:40:02

12      Q.   And within those three viruses, for hMPV,        01:40:02

13    it's a full-length fusion protein; for the PIV3,        01:40:06

14    it's a hemagglutinin-neuraminidase, or fusion           01:40:13

15    protein; and for MERS-CoV, it's a Spike (S) protein,    01:40:21

16    or S2 subunit.                                          01:40:27

17             Do you see that?                               01:40:29

18      A.   Correct.                                         01:40:31

19      Q.   And so you don't disagree with                   01:40:31

20    Dr. Griffin's explanations of the specification of      01:40:33

21    the '600 patent, right?                                 01:40:36

22      A.   These statements are accurate.                   01:40:40

23      Q.   Dr. Griffin, in paragraph 41, says              01:40:51

24    "Moderna does not report creating any mRNA              01:40:57

25    compositions to an induced" -- "to induce an immune    01:41:01

Page 139

1    response against any of these classes of viruses,"      01:41:05

2    referring to the classes at column 3, lines 31 to       01:41:10

3    36, "other than against the three viruses discussed      01:41:14

4    in paragraph 40 above, i.e., hMPV, PIV3, and             01:41:18

5    MERS-CoV."                                               01:41:24

6              Do you see that?                               01:41:25

7        A.    Yes.                                           01:41:26

8        Q.    Do you disagree with that statement?           01:41:27

9        A.    These hMPV and PIV3 and MERS-CoV are three     01:41:33

10   examples.                                                01:41:40

11       Q.    But he says Moderna did not report             01:41:41

12   creating any mRNA compositions to induce an immune       01:41:41

13   response against any of these classes of viruses --      01:41:45

14   referring to a broader class -- other than the three    01:41:47

15   viruses discussed above, hMPV, PIV3, and MERS-CoV.       01:41:51

16             I just want to see if you agree with that.     01:41:56

17       A.    Does not report in the patent.                 01:41:59

18       Q.    Then, I want to go through paragraph --        01:42:02

19   withdrawn.                                               01:42:08

20             Let's talk betacoronavirus and go to           01:42:11

21   column 2.                                                01:42:16

22             If you could go, sir, to Ho Exhibit 3,         01:42:16

23   column 2, lines 47 to 59.                                01:42:20

24       A.    Column?                                        01:42:31

25       Q.    2, lines 47 to 59.                             01:42:31

6/23/2023              ModernaTX, Inc. et al. v. Pfizer Inc. et al.              David D. Ho, M.D.

```
                                                           Page 141
 1           Q.    So betacoronaviruses are one of four    01:45:38
 2      genera of coronavirus?                             01:45:42
 3           A.    Correct.                                01:45:45
 4           Q.    And according to the '26- -- according to  01:45:46
 5      the '600 patent, the betacoronaviruses would be    01:45:50
 6      within the subfamily, Coronavirinae, correct?      01:45:53
 7           A.    Correct.                                01:45:59
 8           Q.    And those would be in the family        01:46:01
 9      Coronaviridae, correct?                            01:46:04
10           A.    Correct.                                01:46:19
11           Q.    And that would be within the order      01:46:19
12      Nidovirales, correct?                              01:46:22
13           A.    Correct.                                01:46:26
14           Q.    Could you explain, how does it go from  01:46:26
15      broad -- how does the taxonomy work from -- which  01:46:29
16      order, from broad to narrow?                       01:46:33
17           A.    I cannot explain how the names are      01:46:34
18      applied, but I could explain how the relationship is  01:46:37
19      assigned.                                          01:46:42
20           Q.    Right.  The tax -- taxonomy classes,    01:46:42
21      essentially, what's the order?                     01:46:46
22                 What's the broadest to the narrowest?   01:46:48
23           A.    There's various methodologies for       01:46:54
24      classifying viruses.  In the past, when techniques  01:46:56
25      were not as precise, we would use morphology and   01:47:03
```

Page 147

| | | |
|---|---|---|
| 1 | we're talking about the same thing. | 01:55:09 |
| 2 | Q.   Sure. | 01:55:11 |
| 3 | A.   Yeah.  So as I said earlier, there are | 01:55:32 |
| 4 | animal viruses that are included here but not in the | 01:55:36 |
| 5 | patent. | 01:55:39 |
| 6 | Q.   And having looked now at the list of the | 01:55:40 |
| 7 | different viruses within the genus betacoronavirus, | 01:55:50 |
| 8 | does this appear to be a representative set of | 01:55:55 |
| 9 | the -- of the viruses that were within the genus | 01:56:00 |
| 10 | betacoronavirus as of 2004 -- 2016, both human and | 01:56:05 |
| 11 | animal? | 01:56:10 |
| 12 | MR. PRUSSIA:  Object to the form.  Outside | 01:56:11 |
| 13 | the scope. | 01:56:12 |
| 14 | A.   They are represented in the sense that the | 01:56:16 |
| 15 | human betacoronaviruses are listed.  The animals, I | 01:56:21 |
| 16 | think they show a few examples. | 01:56:27 |
| 17 | BY MR. WEXLER: | 01:56:30 |
| 18 | Q.   And so, how would a POSA in 2016 know the | 01:56:31 |
| 19 | full set of human coronaviruses existing in 2016 -- | 01:56:40 |
| 20 | betacoronavirus? | 01:56:44 |
| 21 | MR. PRUSSIA:  Object to the form.  Outside | 01:56:47 |
| 22 | the scope. | 01:56:48 |
| 23 | Go ahead. | 01:56:48 |
| 24 | A.   Again, for this declaration, I did not | 01:56:56 |
| 25 | dwell on that matter, but as a general answer, you | 01:56:59 |

Page 148

1     would look at databases that report all of the          01:57:03

2     sequences available for different viruses, and you       01:57:07

3     could see.  And if you plot a tree, you could see a      01:57:10

4     bunch of them grouped together.  And that would be       01:57:18

5     all within the coronaviruses.  And comprehensive         01:57:28

6     list would be there.                                     01:57:30

7     BY MR. WEXLER:                                           01:57:31

8          Q.   So in 2016, a POSA could go to a list and      01:57:31

9     ascertain what the betacoronaviruses were that were      01:57:35

10    known as of 2016; is that fair?                          01:57:38

11         A.   Yes.  And today as well.                       01:57:40

12         Q.   And I want to start out with 2016 because,     01:57:42

13    as you know, there's a discussion of all of that in      01:57:44

14    the declarations, right?                                 01:57:47

15         A.   I do know that.                                01:57:50

16         Q.   Okay.  So, first, I just want to               01:57:51

17    understand 2016, and then we can talk about today.       01:57:53

18              In 2016, a POSA could go to some source        01:57:57

19    and find lists of the betacoronaviruses that were        01:58:00

20    known as of 2016, correct?                               01:58:03

21         A.   Correct.                                       01:58:07

22         Q.   Now, if we can go to the claim of the '600     01:58:14

23    patent, column 737.                                      01:58:16

24              Are you there?                                 01:58:58

25         A.   Not yet.                                       01:59:00

Page 150

| | | |
|---|---|---|
| 1 | "I agree with the statements in the specification | 02:00:37 |
| 2 | which explains that," and then you have a block-hold | 02:00:40 |
| 3 | from the specification, correct? | 02:00:45 |
| 4 | A.   Where are you reading from? | 02:00:49 |
| 5 | Q.   It's paragraph 56. | 02:00:50 |
| 6 | A.   56.  Yes, I agree with the beta. | 02:00:53 |
| 7 | Q.   Okay.  And the part of the patent | 02:01:17 |
| 8 | specification you're quoting is column 2, lines 46 | 02:01:18 |
| 9 | to 59, right? | 02:01:22 |
| 10 | A.   Right. | 02:01:24 |
| 11 | Q.   And those are the -- that's the | 02:01:24 |
| 12 | description we were just talking about, correct? | 02:01:26 |
| 13 | A.   Correct. | 02:01:28 |
| 14 | Q.   Okay.  So just to clarify, when the claims | 02:01:28 |
| 15 | say "betacoronavirus," you're ascribing to the word | 02:01:30 |
| 16 | in the claims, the meaning that we were just talking | 02:01:34 |
| 17 | about in column 2, lines 46 to 59, correct? | 02:01:37 |
| 18 | MR. PRUSSIA:  Object to form. | 02:01:44 |
| 19 | A.   Well, I stand by this particular statement | 02:01:48 |
| 20 | I have in the declaration. | 02:01:51 |
| 21 | BY MR. WEXLER: | 02:01:53 |
| 22 | Q.   And is that consistent with your proposed | 02:01:55 |
| 23 | construction? | 02:01:58 |
| 24 | A.   I believe so. | 02:02:01 |
| 25 | Q.   And so your proposed construction is that | 02:02:02 |

Page 151

```
 1     the betacoronavirus of the claims is an enveloped,     02:02:04
 2     positive-sense, single-stranded RNA virus of           02:02:08
 3     zoonotic origin that belongs to one of the four        02:02:14
 4     lineages of the betacoronavirus genus of the           02:02:17
 5     subfamily Coronavirinae, correct?                      02:02:21
 6          A.   For example, OC43, HKU1, MERS, and SARS.      02:02:28
 7          Q.   Is that correct?                             02:02:33
 8          A.   Correct.                                     02:02:33
 9          Q.   And that is consistent with what you         02:02:34
10     quoted in paragraph 56 of your declaration, which is   02:02:36
11     the specification at 2, 46 to 59, right?               02:02:39
12          A.   I agree with the specification, yes.         02:02:44
13          Q.   And that statement and specification we      02:02:48
14     just talked about was written in October 22 --         02:02:50
15     sorry -- October 21, 2016.                             02:02:56
16               That's the date of the filing of the         02:02:58
17     patent, right?                                         02:03:00
18          A.   That's correct.                              02:03:01
19          Q.   Now, you then -- the question.               02:03:13
20               In your declaration, I think there's some    02:03:17
21     discussion about strains of virology viruses.  And I   02:03:20
22     want to explore that a little bit.                     02:03:24
23               Is SARS-CoV-2, the virus that causes         02:03:26
24     COVID-19, considered a strain of SARS-CoV?             02:03:31
25               MR. PRUSSIA:  Object to the form.  Outside   02:03:36
```

Page 152

```
 1        the scope.                                    02:03:37

 2        A.   The scientific answer is no.             02:03:39

 3   BY MR. WEXLER:                                     02:03:40

 4        Q.   And is SARS-CoV-2 considered a strain of 02:03:42

 5   MERS-CoV?                                          02:03:45

 6             MR. PRUSSIA:  Same objection.            02:03:47

 7        A.   It's not a strain, but they are all within 02:03:50

 8   the betacoronavirus category.                      02:03:56

 9   BY MR. WEXLER:                                     02:03:59

10        Q.   That's -- that's what is reported today, 02:04:00

11   correct, that SARS-CoV-2 is within the             02:04:05

12   betacoronaviruses category?                        02:04:10

13        A.   SARS-CoV-2 sequences were posted in the  02:04:12

14   first week of January in 2020 by scientists in     02:04:16

15   China.  And, instantly, the whole world recognized 02:04:20

16   that as a betacoronavirus.                         02:04:24

17        Q.   It was classified as betacoronavirus, but 02:04:27

18   I'm asking you a different question now.            02:04:29

19             I want to focus on this question of      02:04:31

20   "strain," which is something that you talk about in 02:04:33

21   your specification.                                02:04:35

22        A.   Perhaps you're using the word "strain"   02:04:36

23   differently from how a virologist would use the word 02:04:38

24   "strain."                                          02:04:43

25             For us, a strain means a SARS-CoV-2      02:04:44
```

Page 153

| 1 | isolated from you and a SARS-CoV-2 isolated from me. | 02:04:50 |

1   isolated from you and a SARS-CoV-2 isolated from me.   02:04:50

2   They may differ in a few positions, but it's   02:04:54

3   SARS-CoV-2.  That's -- that's how I think of the   02:04:57

4   strain.  Perhaps you're using it differently.   02:05:01

5        Q.   No.  That's -- there's no disagreement   02:05:04

6   amongst us.  I was just trying to understand.   02:05:09

7        A.   But you asked me if SARS-CoV is a   02:05:11

8   different strain --   02:05:15

9        Q.   I'm sorry.  I'll reask it.   02:05:16

10            All I was asking is, is SARS-CoV-2   02:05:17

11   considered a strain of MERS-CoV?   02:05:20

12        A.   It's not.   02:05:23

13        Q.   Okay.  That's all I was asking.   02:05:24

14        A.   Okay.   02:05:25

15        Q.   I was not suggesting it was.  I wanted to   02:05:26

16   know the answer.   02:05:28

17            SARS-CoV-2 has been referred to as a   02:05:38

18   "novel coronavirus," right?   02:05:40

19        A.   That was one of the initial names given to   02:05:44

20   it.   02:05:47

21        Q.   And why was it called a "novel   02:05:47

22   coronavirus"?   02:05:50

23        A.   Because we have not seen it before.   02:05:51

24        Q.   And when you say "before," you mean before   02:05:53

25   2019, right?   02:05:56

Page 154

```
 1        A.   Before COVID-19 emerged.                    02:05:59

 2        Q.   And that was in 2019, as we all know,        02:06:02

 3   right?                                                 02:06:05

 4        A.   Yes, sometime -- well, it emerged in         02:06:06

 5   humans in 2019.                                        02:06:11

 6        Q.   And do you have any idea when it emerged     02:06:14

 7   in nonhumans?                                          02:06:16

 8        A.   Well, these viruses have evolved over        02:06:19

 9   probably hundreds of thousands of years.  So we        02:06:25

10   don't know exactly in what animals.  Most likely,      02:06:29

11   bats, but that's just based on our understanding of    02:06:32

12   the prevalence of these types of viruses in various    02:06:36

13   animal populations.                                    02:06:40

14        Q.   Can we agree that the time when SARS-CoV-2   02:06:42

15   became known to humans about its existence was in      02:06:46

16   late 2019?                                             02:06:50

17        A.   We can.                                      02:06:52

18        Q.   And so we can also agree that in 2016,       02:06:53

19   when Moderna filed the '600 patent, SARS-CoV-2 was     02:06:57

20   not known to anybody, right?                           02:07:02

21        A.   That's correct.                             02:07:05

22             MR. WEXLER:  So I want to go to the -- I     02:07:12

23        want to mark an article from March of 2020.       02:07:15

24             (Ho Exhibit 19 was received and marked for

25        identification, as of this date.)
```

Page 155

```
 1    BY MR. WEXLER:

 2         Q.   Titled "The Species Severe Acute        02:07:38

 3    Respiratory Syndrome-Related Coronavirus:         02:07:38

 4    Classifying 2019-nCoV and Naming it SARS-CoV-2."  02:07:38

 5         A.   (Witness reviews document.)             02:08:06

 6         Q.   And it refers to a Coronaviridae study  02:08:18

 7    group of the International Committee on Taxonomy of 02:08:21

 8    Viruses.                                           02:08:23

 9              Do you see that?                         02:08:25

10         A.   Yes.                                     02:08:26

11         Q.   Is that the organization you were        02:08:26

12    referring to?                                      02:08:28

13         A.   Yes.                                     02:08:29

14         Q.   And so do you understand this article to 02:08:29

15    be talking about the taxonomic classification of   02:08:30

16    SARS-CoV-2?                                         02:08:34

17         A.   Yes.                                      02:08:38

18         Q.   It says -- let me just ask it this way:   02:08:48

19    We've all heard about variants of SARS-CoV-2.       02:08:57

20              Is a variant also a strain?  Is that --   02:09:02

21    are those different ways of talking about the same  02:09:04

22    thing?                                              02:09:07

23         A.   No.  A variant would be one order up from 02:09:08

24    a strain.                                            02:09:12

25         Q.   So an even bigger difference than a       02:09:13
```

Page 156

1     strain?                                              02:09:16

2          A.   Bigger difference than a strain, yes.      02:09:17

3          Q.   Okay.  So if something is a variant of      02:09:18

4     SARS-CoV-2, when we heard about the different        02:09:21

5     variants, that would be a bigger difference than     02:09:23

6     different strains of SARS-CoV-2 generally?           02:09:26

7          A.   That's -- in the scientific community,      02:09:30

8     that's how we use the terms.                         02:09:33

9          Q.   That's helpful.  Thank you.                02:09:35

10          Now, if we go to the consensus statement        02:09:36

11     on page 539.                                         02:09:47

12          A.   (Witness complies.)                        02:09:50

13          Q.   We see the realm, order, suborder, family,  02:09:56

14     subfamily, genus, subgenus, species, and individuum.  02:10:01

15          Do you see that?                                02:10:10

16          A.   Yes.                                        02:10:13

17          Q.   Actually, that's -- I'm going to skip       02:10:25

18     that.  It's too much information.  Let's keep going.  02:10:27

19          If we go to -- let's mark a virus               02:10:30

20     taxonomy.  You can put that aside.                   02:10:49

21          A.   Put this away?                             02:10:55

22          Q.   Yes.                                        02:10:56

23          MR. WEXLER:  I'm going to mark as               02:10:57

24     Exhibit 20, a document from 2012, "Virus             02:10:57

25     Taxonomy Classification and Nomenclature of          02:11:01

Page 178

```
 1        A.    Please direct me to the spot.           02:41:19

 2        Q.    "Classification of EBOV and SARS-CoV."  02:41:21

 3        A.    Page number?                            02:41:26

 4        Q.    671.                                    02:41:27

 5        A.    Okay.  And which portion?               02:41:37

 6        Q.    All right.  Do -- I'll just ask generally.  02:41:38

 7              Do you know if SARS-CoV-2 is presently  02:42:14

 8    assigned to the subfamily Orthocoronavirinae within  02:42:20

 9    the genus of betacoronavirus?                     02:42:26

10        A.    The term "Orthocoronavirinae" may have  02:42:36

11    changed over the years.  I recall something along  02:42:40

12    that line.                                        02:42:44

13              But in terms of which branch SARS-CoV-2  02:42:44

14    falls, I could tell you it falls within           02:42:47

15    Sarbecoviruses, which is one lineage of           02:42:52

16    betacoronavirus, together with SARS-CoV and together  02:42:57

17    with animal viruses that are related either to    02:43:04

18    SARS-CoV or SARS-CoV-2.  And they're known as     02:43:08

19    "Sarbecoviruses."                                 02:43:13

20              So it's highly, highly related to       02:43:14

21    SARS-CoV, which is a betacoronavirus.             02:43:19

22        Q.    Let's go to the '600 patent, the claims of  02:43:24

23    the patent, Claim 1.                              02:43:27

24              So the way -- just we understand the    02:43:29

25    context in which "betacoronavirus" is used in these  02:43:45
```

Page 179

1    patents, we're talking about an mRNA that has an            02:43:48

2    open reading frame and coating of betacoronavirus          02:43:54

3    S protein or S protein subunit, right?                     02:43:59

4        A.    Correct.                                         02:44:03

5        Q.    So in order to know the mRNA, we would           02:44:03

6    need to know the S protein or S protein subunit so         02:44:07

7    we could have the open reading frame of the mRNA           02:44:12

8    that would encode that subunit, right?                     02:44:15

9        A.    Correct.                                         02:44:18

10        Q.    And we can agree that as of 2016, the           02:44:18

11    S protein or S protein subunit that would be encoded      02:44:24

12    by the open reading frame of an mRNA for SARS-CoV-2       02:44:29

13    was not and could not have been known, right?            02:44:36

14        A.    SARS-CoV-2 sequence was not known until         02:44:40

15    early 2020.                                                02:44:44

16        Q.    You talk in your declaration -- you talk        02:45:04

17    in your declaration about your review of the              02:45:09

18    prosecution history of the '127 patent and the           02:45:11

19    examiner's note.                                           02:45:14

20        A.    Correct.                                        02:45:19

21            MR. WEXLER:  I'll mark that as Exhibit 22.        02:45:22

22            (Ho Exhibit 22 was received and marked for

23            identification, as of this date.)

24    BY MR. WEXLER:                                            02:45:24

25        Q.    You understand Exhibit 22 is the                02:45:43

6/23/2023          ModernaTX, Inc. et al. v. Pfizer Inc. et al.          David D. Ho, M.D.

```
                                                          Page 180
 1    Notice of Allowability described in your            02:45:44

 2    declaration -- actually, before we go there, can we 02:45:48

 3    go your declaration, subparagraph 60?               02:46:10

 4         A.   (Witness complies.)                       02:46:15

 5              Yes.                                       02:46:15

 6         Q.   You say -- you have the quote from the     02:46:29

 7    patent specification, where it says "The strain of  02:46:32

 8    SARS-CoV used in a vaccine may be any strain of     02:46:35

 9    SARS-CoV."                                           02:46:39

10              Do you see that?                           02:46:41

11         A.   I do.                                      02:46:42

12         Q.   And we can agree that that reference to    02:46:42

13    any strain of SARS-CoV is not referring to          02:46:45

14    SARS-CoV-2, correct?                                 02:46:50

15              MR. PRUSSIA:  Object to the form.  Outside 02:46:52

16         the scope.                                      02:46:52

17              Go ahead.                                  02:46:52

18         A.   Correct.                                   02:46:54

19    BY MR. WEXLER:                                       02:46:54

20         Q.   All right.  Let's go back to the           02:46:54

21    Notice of Allowance, Exhibit 22.                     02:46:55

22              You understand that -- and you say "In my  02:47:01

23    review of the prosecution history of the '127       02:47:07

24    patent, I observed that the examiner added a note in 02:47:10

25    the Notice of Allowance."                            02:47:13
```

Page 181

| | | |
|---|---|---|
| 1 | Did you write this paragraph in your | 02:47:13 |
| 2 | declaration? | 02:47:17 |
| 3 | A.   I believe so. | 02:47:21 |
| 4 | Q.   Do you know what a Notice of Allowance is? | 02:47:21 |
| 5 | A.   I think, prior to this, I probably would | 02:47:25 |
| 6 | not have called it that.  I would just say | 02:47:27 |
| 7 | "communication." | 02:47:31 |
| 8 | Q.   But do you understand this is the examiner | 02:47:32 |
| 9 | explaining why the patent was being allowed? | 02:47:34 |
| 10 | A.   That, I understand. | 02:47:36 |
| 11 | Q.   So let's go to the reasons for allowance, | 02:47:37 |
| 12 | page 3. | 02:47:39 |
| 13 | The second paragraph says "The | 02:47:39 |
| 14 | specification demonstrates that mRNA encoding the | 02:47:49 |
| 15 | S protein, or S2 subunit of BetaCoV, MERS-CoV, | 02:47:54 |
| 16 | induced neutralizing antibody titers in mice | 02:47:59 |
| 17 | (Example 23) and reduced over 99 percent of viruses | 02:48:05 |
| 18 | in the lungs of the New Zealand white rabbits | 02:48:08 |
| 19 | (Example 24)." | 02:48:12 |
| 20 | Do you see that? | 02:48:13 |
| 21 | A.   Yes. | 02:48:14 |
| 22 | Q.   And then it talks about an LNP formulation | 02:48:15 |
| 23 | with specific ingredients and amounts. | 02:48:17 |
| 24 | Do you see that? | 02:48:21 |
| 25 | A.   Yes. | 02:48:22 |

Page 182

| | | |
|---|---|---|
| 1 | Q.   You understand that that's what the | 02:48:23 |
| 2 | examiner gave as why the application was being | 02:48:24 |
| 3 | allowed, right? | 02:48:26 |
| 4 | MR. PRUSSIA:  Object to the form. | 02:48:29 |
| 5 | A.   I mean, it says "reasons for allowance." | 02:48:33 |
| 6 | That's my understanding. | 02:48:36 |
| 7 | BY MR. WEXLER: | 02:48:37 |
| 8 | Q.   And the MERS-CoV example is one of the | 02:48:37 |
| 9 | ones that we talked about before that Dr. Griffin | 02:48:40 |
| 10 | said was one of the examples in the patent | 02:48:43 |
| 11 | specification, right? | 02:48:47 |
| 12 | A.   That's correct. | 02:48:48 |
| 13 | Q.   The examiner then goes on to have a note | 02:48:53 |
| 14 | which you talk about in your declaration. | 02:48:56 |
| 15 | And he says prior -- are you with me in | 02:48:58 |
| 16 | the note? | 02:49:04 |
| 17 | A.   Yes, I am. | 02:49:04 |
| 18 | Q.   "The instant application was effectively | 02:49:05 |
| 19 | filed on October 21, 2016, several years before to | 02:49:08 |
| 20 | the discovery of SARS-CoV-2 (COVID-19)." | 02:49:12 |
| 21 | Is that a truthful statement? | 02:49:15 |
| 22 | A.   True statement. | 02:49:19 |
| 23 | Q.   "Prior to January 2020, neither the prior | 02:49:20 |
| 24 | art nor the instant specification | 02:49:22 |
| 25 | described/disclosed SARS-CoV-2 (COVID-19)," that's | 02:49:25 |

```
                                                   Page 183
1     correct, too, right?                           02:49:30

2          A.    That's correct also.                02:49:32

3          Q.    And then the examiner says, "The current   02:49:33

4     method claims and claims directed to compositions     02:49:35

5     comprising mRNA encoding a betacoronavirus S protein   02:49:38

6     or S protein subunit formulated in a lipid            02:49:43

7     nanoparticle are interpreted as being directed to     02:49:49

8     betacoronaviruses that were known as of               02:49:53

9     October 21, 2016," and the examiner gives examples.   02:49:55

10         A.    Yes.                                 02:49:59

11         Q.    Based on everything you've heard today, do   02:50:00

12    you disagree that that's a scientific reasonable       02:50:06

13    position to take with regard to an application filed   02:50:09

14    in 2016?                                        02:50:12

15              MR. PRUSSIA:  Object to form.         02:50:16

16         A.    As stated earlier, I'm not a lawyer; I'm a   02:50:18

17    scientist.  And as a POSA, the patent is teaching      02:50:22

18    that you could use mRNA to express the S protein,      02:50:33

19    the polypeptide of interest in the case, of           02:50:40

20    betacoronaviruses, MERS and SARS-CoV as examples.     02:50:45

21    And instantly, when SARS-CoV-2 came out, it fit the   02:50:50

22    description perfectly.                          02:50:55

23              So that's my scientific interpretation.   02:50:57

24    BY MR. WEXLER:                                  02:50:58

25         Q.    But I guess what I --                02:51:01
```

Page 185

```
 1              Is that the way you're looking at the        02:52:38
 2     breadth of this?                                      02:52:40
 3              MR. PRUSSIA:  Object to the form.            02:52:41
 4       A.   It's teaching us that -- with two             02:52:43
 5     examples, if you take the S protein of a              02:52:47
 6     betacoronavirus -- let me clarify.                    02:52:50
 7              If you use the genetic sequence of the       02:52:56
 8     S protein and put that into mRNA platform, you could  02:52:59
 9     achieve the immune responses that you want to         02:53:08
10     protect against that virus.  And the examples are     02:53:13
11     SARS-CoV and MERS.                                    02:53:19
12     BY MR. WEXLER:                                        02:53:21
13       Q.   But the only data was for MERS; there was     02:53:21
14     no data for SARS-CoV, right?                          02:53:23
15       A.   That's correct.                               02:53:26
16       Q.   So in terms of the teaching, it's your        02:53:26
17     opinion that the teaching that you could -- that you  02:53:29
18     actually made a vaccine that worked for MERS-CoV in   02:53:30
19     2016 is sufficient to claim that every subunit of     02:53:36
20     an mRNA, every subunit of a spike protein that        02:53:44
21     encodes -- that has an mRNA that encodes that for a   02:53:49
22     betacoronavirus, that all of that is what can be      02:53:53
23     extrapolated from that teaching?  That all of that    02:53:59
24     will work?                                            02:54:02
25              Is that your opinion?                        02:54:02
```

```
                                                      Page 187
 1          2:55 p.m., and we're off the record.        02:55:24

 2          (Recess.)

 3          THE VIDEOGRAPHER:  The time right now is     03:03:49

 4          3:04 p.m., and we're back on the record.    03:03:52

 5     EXAMINATION

 6     BY MR. FISHER:                                    03:03:56

 7          Q.   Good afternoon, Dr. Ho.                 03:03:56

 8          A.   Good afternoon.                         03:03:58

 9          Q.   I'm going to try to be efficient.  As I 03:03:58

10     related during the break, I'm Stan Fisher.  I    03:04:01

11     represent Pfizer.  And we tried to divide this up. 03:04:04

12     I'm hoping not to cover anything Mr. Wexler covered. 03:04:08

13     Okay?                                             03:04:12

14          A.   Okay.                                   03:04:13

15          Q.   So I want to talk about the S protein and 03:04:13

16     your opinions concerning the S protein.  This is in 03:04:15

17     the '600 patent and '127 patent.  Okay?          03:04:17

18          A.   Okay.                                   03:04:21

19          Q.   I think we can agree that, at least in a 03:04:22

20     live virus, the S protein of the betacoronavirus 03:04:24

21     mediates binding and entry into the cell, right? 03:04:27

22          A.   In a live virus, that is the case.     03:04:31

23          Q.   And the fact that the S protein mediates 03:04:33

24     entry makes it an attractive target as an immunogen, 03:04:36

25     right?                                            03:04:38
```

Page 188

1              MR. PRUSSIA:  Object to form.          03:04:41

2         A.   Yes, and the fact it sits on the surface     03:04:42

3    of the virus.                                     03:04:44

4    BY MR. FISHER:                                    03:04:44

5         Q.   In the '600 patent -- and this is       03:04:45

6    Exhibit 3, at column 34 -- has a description of the     03:04:47

7    function of the S protein beginning at line 53.    03:04:54

8              And I'll wait for you to get there.  Just     03:04:57

9    let me know when you do.                           03:05:00

10        A.   34?                                      03:05:04

11        Q.   Yes.                                     03:05:06

12        A.   Yes, I'm there.                          03:05:08

13        Q.   About halfway through, it says "The     03:05:09

14   S protein is particularly essential in mediating   03:05:10

15   virus, binding the cells expressing receptor       03:05:13

16   dipeptidyl at Phase 4 (DPP4), through receptor     03:05:18

17   binding domain (RBD) in the S1 subunit; whereas the     03:05:22

18   S2 subunit subsequently mediates virus entry via   03:05:26

19   fusion of the virus and targets cell membranes."   03:05:30

20             Do you see that?                         03:05:33

21        A.   I do.                                    03:05:35

22        Q.   Okay.  And as far as you're aware, there's     03:05:36

23   nothing else in the '600 patent specification that     03:05:37

24   discusses the function of the S protein, right?    03:05:40

25        A.   It's a big document.  But the statement     03:05:46

```
                                                    Page 189
 1   here is correct.                               03:05:50

 2        Q.   Okay.  Sitting here today, you're not  03:05:51

 3   aware of any other description of the function of  03:05:52

 4   the S protein in the patent?                   03:05:55

 5        A.   I can't -- I can't be precise unless I --  03:05:57

 6        Q.   You certainly haven't cited any other area  03:06:01

 7   in your declaration, right?                    03:06:04

 8        A.   That's correct.                       03:06:05

 9        Q.   So there are two subunits to the spike  03:06:07

10   protein, S1 and S2, correct?                   03:06:09

11        A.   Correct.                             03:06:11

12        Q.   And S1 subunit binds to cells expressing  03:06:11

13   the DPP4 receptor, right?                      03:06:15

14        A.   For the MERS virus, yes.             03:06:18

15        Q.   Okay.  And the S2 subunit mediates virus  03:06:21

16   entry via fusion, right?                       03:06:24

17        A.   Yeah, S2 is principally involving fusion,  03:06:28

18   but you need S1 to have fusion to occur.       03:06:32

19        Q.   Okay.  Right.                        03:06:35

20             So you need them both to have fusion?  03:06:36

21        A.   Correct.                             03:06:38

22        Q.   And you're not aware of anything in the  03:06:39

23   '600 patent that says, "Don't include the S2 subunit  03:06:41

24   of a spike protein in an mRNA vaccine because you  03:06:46

25   don't want it to fuse," right?                 03:06:50
```

Page 191

```
 1              (Ho Exhibit 23 was received and marked for
 2         identification, as of this date.)
 3    BY MR. FISHER:                                    03:08:12
 4         Q.   Do you have that in the front of you,   03:08:12
 5    Dr. Ho?                                           03:08:14
 6         A.   Yes, I do.                              03:08:14
 7         Q.   And this is a paper that you were listed 03:08:16
 8    as a senior author on?                            03:08:17
 9         A.   Correct.                                03:08:19
10         Q.   And it's got a lengthy title, but it's  03:08:22
11    "Recombinant Modified Vaccinia Virus Ankara       03:08:25
12    Expressing the Spike Glycoprotein of Severe Acute 03:08:25
13    Respiratory Syndrome Coronavirus Induces Protective 03:08:25
14    Neutralizing Antibodies Primarily Targeting the   03:08:25
15    Receptor Binding Region."                         03:08:25
16              Do you see that?                        03:08:43
17         A.   Yes.                                    03:08:44
18         Q.   And if you go into the paper into the   03:08:52
19    second page, second full page, right-hand column, 03:08:54
20    there's a paragraph that starts "In the present   03:09:02
21    study."                                           03:09:04
22              Do you see that?                        03:09:05
23         A.   Yes.                                    03:09:06
24         Q.   It says "In the present study, the      03:09:07
25    full-length SARS-CoV envelope S-glycoprotein gene 03:09:09
```

6/23/2023              ModernaTX, Inc. et al. v. Pfizer Inc. et al.              David D. Ho, M.D.

```
                                                          Page 192
 1     was introduced into the deletion III region of the      03:09:14

 2     MVA genome."                                             03:09:19

 3              Do you see that?                                03:09:20

 4        A.   Yes.                                             03:09:21

 5        Q.   And it says "We chose the S-glycoprotein         03:09:21

 6     because it mediates the initial stages of viral          03:09:23

 7     entry and serves as the major targets recognized by      03:09:27

 8     both the humoral and cellular immune responses."         03:09:28

 9              Do you see that?                                03:09:31

10        A.   Yes.                                             03:09:32

11        Q.   And that was true that your team chose the       03:09:33

12     full-length SARS-CoV S-glycoprotein because it           03:09:36

13     mediated the initial stages of viral entry and           03:09:41

14     served as the targets of the immune response, right?     03:09:44

15              MR. PRUSSIA:   Object to the form.              03:09:47

16        A.   Right.                                           03:09:48

17     BY MR. FISHER:                                           03:09:48

18        Q.   And your group used the full-length spike        03:09:50

19     protein in this study, right?                            03:09:53

20        A.   (No response.)                                   03:09:55

21        Q.   If you refer back to that first                  03:09:55

22     sentence --                                              03:10:07

23        A.   That's included, yes.                            03:10:07

24        Q.   I'm sorry?                                       03:10:09

25        A.   Yes, we did study the full-length --            03:10:09
```

Page 193

| 1 | Q. | Okay. | 03:10:12 |

1    Q.   Okay.                                        03:10:12

2    A.   -- spike.                                    03:10:12

3    Q.   Okay.  And at -- at the very end of this     03:10:12

4  paper, part of the conclusion, the very last        03:10:15

5  sentence, says "Therefore, using the complete       03:10:18

6  S protein as immunogen may be superior to the       03:10:23

7  fragmental S vaccine candidates."                   03:10:27

8       Do you see that?                               03:10:29

9    A.   Can you --                                   03:10:32

10   Q.   Very last sentence.                          03:10:34

11   A.   Oh, very last sentence?                      03:10:35

12       Yes.                                          03:10:36

13   Q.   And as far as you're aware, your group       03:10:56

14  didn't say, "Let's cut out the S2 unit.  We don't   03:11:01

15  need the fusion," right?                           03:11:03

16   A.   We didn't say that, as far as I could        03:11:06

17  remember.  I haven't seen this paper since about    03:11:08

18  20 years ago.                                      03:11:14

19   Q.   All right.  Now, the name "spike protein,"   03:11:15

20  it doesn't literally look like a spike, right?      03:11:25

21  That's figurative?                                 03:11:28

22   A.   Of course, it's figurative.  It sticks out   03:11:29

23  from the surface of the virus when you look at it by  03:11:32

24  electron microscopy.  And I don't know -- recall the  03:11:36

25  term, but that's -- that has stuck.                03:11:41

Page 194

1      Q.    If you were tasked with identifying a new        03:11:43

2    betacoronavirus protein and you wanted to know          03:11:45

3    whether it was a spike protein, one of the factors      03:11:47

4    you'd consider is what its function was, right?         03:11:50

5          MR. PRUSSIA:   Object to form.   Outside the      03:11:53

6      scope.                                                03:11:55

7      A.    I would look at a number of things,             03:11:57

8    including the one you mentioned.                         03:12:00

9    BY MR. FISHER:                                           03:12:02

10     Q.    So its functionality would be one of the        03:12:03

11   factors you'd consider in characterizing that           03:12:06

12   protein?                                                 03:12:09

13         MR. PRUSSIA:   Same objection.                    03:12:10

14     A.    I would look at the sequence; I would look      03:12:13

15   at its position in the genome; and yes, I would look    03:12:16

16   at what type of cells are infected by that virus.       03:12:23

17         So there are a number of things I would           03:12:27

18   look at.  But yes, the one you mentioned would be       03:12:29

19   examined as well.                                        03:12:33

20   BY MR. FISHER:                                           03:12:33

21     Q.    And the one I mentioned was its                 03:12:34

22   functionality?                                           03:12:35

23     A.    You know, what does it bind to, and what        03:12:39

24   does it do, yes.                                         03:12:41

25     Q.    Okay.   So the '600 patent has -- if we go      03:12:42

```
                                                        Page 196
 1          Q.   That's fine.                           03:14:03

 2          A.   Which paragraph?                        03:14:13

 3          Q.   Page 15, Figure 6.                      03:14:17

 4               If you look at the different proteins  03:14:36

 5      listed there.                                    03:14:39

 6          A.   Yes.                                    03:14:39

 7          Q.   And you can see that the membrane protein  03:14:40

 8      is listed as protruding from the membrane, right?  03:14:43

 9               It's a pretty figure.                   03:14:47

10          A.   It's called "membrane protein" because  03:15:04

11      it's primarily embedded in the membrane.         03:15:06

12          Q.   But there is a portion of it that is    03:15:13

13      exposed outside the cell, right?                 03:15:15

14          A.   Tiny portion.                           03:15:22

15          Q.   And the reason why the spike protein is  03:15:24

16      used for vaccination as opposed to one of these  03:15:27

17      other proteins is because it has the ability to bind  03:15:30

18      and fuse with cell membranes, right?             03:15:34

19               MR. PRUSSIA:  Object to the form.  Outside  03:15:38

20          the scope.                                   03:15:39

21          A.   There are a number of reason, one of which  03:15:43

22      is what you mentioned; it has a function that is  03:15:46

23      important for the virus.  The other is it's the one  03:15:49

24      that's protruding the greatest.                  03:15:53

25               And it would be easiest for antibodies to  03:15:56
```

Page 197

1    access a molecule that's protruding way out; whereas    03:16:01

2    if you're trying to get at the proteins that are         03:16:05

3    underneath, it would be harder for the antibody to       03:16:09

4    access those proteins.                                   03:16:12

5    BY MR. FISHER:                                           03:16:14

6         Q.   So the functionality is one of the reasons    03:16:17

7    why the S protein is a good candidate to use in a        03:16:20

8    vaccine, its ability to bind and fuse, right?            03:16:24

9              MR. PRUSSIA:  Object to the form.  Outside     03:16:27

10        the scope of the declaration.                       03:16:28

11        A.   Right.                                         03:16:30

12   BY MR. FISHER:                                           03:16:30

13        Q.   Okay.  One of the points that you seem to      03:16:30

14   make in your declaration is that an S protein            03:16:41

15   encoded by mRNA doesn't have the ability to fuse         03:16:44

16   because it's not part of the live virus.                 03:16:47

17             Do you recall that?                            03:16:50

18        A.   Yes, I recall that.                            03:16:52

19        Q.   What additional viral proteins would you       03:16:54

20   need in order to have the fusion occur?                  03:16:57

21        A.   The fusion -- well, if you're going to         03:17:04

22   fuse two membranes, you have to have the membranes       03:17:09

23   around for them to fuse.                                 03:17:12

24        Q.   Okay.                                          03:17:13

25        A.   So S protein, in isolation, there's no         03:17:13

Page 198

1    membrane to fuse.  So there's -- it cannot have its     03:17:17

2    normal function when it's outside the context of a      03:17:22

3    replicating virus.                                      03:17:27

4         Q.   Okay.  So you need a membrane in addition     03:17:28

5    to the S protein?                                       03:17:30

6         A.   For fusion to occur, yes.                     03:17:32

7         Q.   Okay.  In the absence of the membrane,        03:17:34

8    there's still binding of the S protein, correct?        03:17:35

9              It still binds to the cell membrane?          03:17:38

10        A.   It -- that depends on what happens via --     03:17:43

11   as per earlier conversation, in certain                 03:17:49

12   constructions, the S protein could degrade, in which    03:17:54

13   case, it could no longer bind.                          03:17:57

14        Q.   Okay.  Footnote 12 of your declaration,       03:18:00

15   which is on page 28.                                     03:18:03

16             Let me know when you're there.                03:18:04

17        A.   Yes.                                           03:18:11

18        Q.   You say "The spike protein that results       03:18:12

19   from mRNA compositions can bind to cell receptors."     03:18:14

20             Do you see that?                               03:18:18

21        A.   Yes.                                           03:18:19

22        Q.   And then you go on to explain that because    03:18:20

23   the rest of the virus isn't there, it can't mediate     03:18:21

24   fusion, right?                                           03:18:24

25        A.   Yes, that's it.                               03:18:25

6/23/2023          ModernaTX, Inc. et al. v. Pfizer Inc. et al.          David D. Ho, M.D.

Page 199

1      Q.   But the first point, the fact that the        03:18:26
2  spike protein can bind the cell receptors, you don't  03:18:29
3  disagree with that, right?                             03:18:33
4      A.   Well, I state it here, so I stand by that    03:18:35
5  statement.                                             03:18:37
6      Q.   Assuming you have the same sequence          03:18:43
7  structurally, the betacoronavirus S protein encoded   03:18:44
8  by mRNA, once it's translated, is no different than   03:18:48
9  the S protein in the live virus, right?                03:18:53
10      MR. PRUSSIA:  Object to the form.                03:19:01
11      A.   What do you mean "the same"?                03:19:04
12  BY MR. FISHER:                                        03:19:06
13      Q.   Well, structurally, they're the same,       03:19:06
14  correct?                                               03:19:08
15      A.   I don't think that's ever been studied.     03:19:10
16  The only structure -- again, the word "structure" as 03:19:15
17  I understand it, is the structure has been            03:19:19
18  determined for the S protein outside the context of  03:19:22
19  a virus.  So we know that in great detail, as         03:19:27
20  reported by a number of scientists.  The structure   03:19:32
21  of the spike protein on the virus itself is not --   03:19:38
22  has not been studied to the same extent.              03:19:41
23      So one cannot say that they're identical.        03:19:44
24  I would say there's got to be some similarities, but 03:19:48
25  whether you use the word "identical," I'm not sure I 03:19:55

Page 202

1    seen it, directly compared the structure.  First of      03:23:08

2    all, the methods would be different because one is a      03:23:13

3    protein; the other is a virus.  And the method of        03:23:15

4    understanding the structure would be rather              03:23:18

5    different.  So I don't know if you could make a very     03:23:21

6    precise comparison.                                      03:23:25

7        Q.   Nonetheless, in terms of the S protein         03:23:27

8    that's recited in the claim of the '600 patent, the     03:23:30

9    only discussion of functionality with respect to       03:23:33

10   S proteins, as far as you're aware, is the passage      03:23:36

11   that we went over in column 34, right?                  03:23:38

12       A.   As far as I could recall, yes.                 03:23:42

13       Q.   Okay.  Now, you're not aware of anything       03:23:43

14   in the '600 patent that teaches a person of skill in    03:23:48

15   the art to mutate the S protein to have it become       03:23:53

16   nonfunctional for use in the vaccine, right?            03:23:58

17           MR. PRUSSIA:  Object to the form.  Outside      03:24:01

18       the scope of the declaration.                        03:24:03

19       A.   I don't remember seeing text describing        03:24:06

20   that.                                                    03:24:09

21   BY MR. FISHER:                                           03:24:09

22       Q.   The patent doesn't describe, as far as         03:24:14

23   you're aware, making the S protein of the claim         03:24:16

24   invention unable to fuse, right?                         03:24:20

25           MR. PRUSSIA:  Same objection.                   03:24:23

Page 203

```
 1          A.   I don't remember that.              03:24:25

 2    BY MR. FISHER:                                 03:24:26

 3          Q.   Sitting here today, you can't think of a    03:24:27

 4    passage that says that?                        03:24:29

 5               MR. PRUSSIA:   Same objection.       03:24:31

 6          A.   That's correct.                     03:24:31

 7    BY MR. FISHER:                                 03:24:31

 8          Q.   And when we were looking at column 34,    03:24:31

 9    that very first line at 35, column 34, line 35,    03:24:43

10    where it says "The genome of MERS-CoV encodes those    03:24:50

11    accessory proteins in the structural proteins."    03:24:54

12               Do you see that?                    03:24:58

13          A.   Yes.                                03:24:58

14          Q.   It is the genome of the betacoronavirus    03:25:01

15    that encodes the S protein of the claimed vaccine,    03:25:03

16    right?                                         03:25:07

17          A.   Yes.                                03:25:08

18          Q.   I want to switch gears and talk a little    03:25:10

19    bit about your opinions with respect to open reading    03:25:13

20    frame.  Okay?  It's a different term.          03:25:16

21          A.   Sure.                               03:25:19

22          Q.   So the '600 patent, this is a different    03:25:20

23    column.  If you go to column 41.               03:25:22

24          A.   (Witness complies.)                 03:25:25

25          Q.   Line 42 to 43, you see there's a paragraph    03:25:32
```